JUDGE BATTS    08 CV 7593

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

---

ARISTA RECORDS LLC, a Delaware limited liability company; ATLANTIC RECORDING CORPORATION, a Delaware corporation; BMG MUSIC, a New York general partnership; CAPITOL RECORDS, LLC, a Delaware limited liability company; ELEKTRA ENTERTAINMENT GROUP INC., a Delaware corporation; FONOVISA, INC., a California corporation; INTERSCOPE RECORDS, a California general partnership; LAFACE RECORDS LLC, a Delaware limited liability company; LAVA RECORDS LLC, a Delaware limited liability company; MAVERICK RECORDING COMPANY, a California joint venture; MOTOWN RECORD COMPANY, L.P., a California limited partnership; PRIORITY RECORDS LLC, a Delaware limited liability company; SONY BMG MUSIC ENTERTAINMENT, a Delaware general partnership; UMG RECORDINGS, INC., a Delaware corporation; VIRGIN RECORDS AMERICA, INC., a California corporation; WARNER BROS. RECORDS INC., a Delaware corporation; ZOMBA RECORDING LLC, a Delaware limited liability company; EMI CHRISTIAN MUSIC GROUP INC., a California corporation; and
FOREFRONT COMMUNICATIONS GROUP, INC., a Tennessee corporation,

         Plaintiffs,

     -against-

DOES 1 - 83,

         Defendants.

x
:
:
:
:
:
:
:
:
:
:
:
:
:
:
:
:
:
:
:
:
:
:
x

Civil Action No.:



---

## COMPLAINT FOR COPYRIGHT INFRINGEMENT

    Plaintiffs, by their attorneys, for their complaint against Defendants, allege:

## JURISDICTION AND VENUE

1.     This is a civil action seeking damages and injunctive relief for copyright infringement under the copyright laws of the United States (17 U.S.C. § 101 *et seq*.).

2.     This Court has jurisdiction under 17 U.S.C. § 101 *et seq*.; 28 U.S.C. § 1331 (federal question); and 28 U.S.C. § 1338(a) (copyright).

3.     Venue in this District is proper. <u>See</u> 28 U.S.C. §§ 1391(b), 1400(a).  Although the true identity of each Defendant is unknown to Plaintiffs at this time, on information and belief, a substantial part of the acts of infringement complained of herein occurred in this District.  On information and belief, personal jurisdiction in this District is proper because each Defendant, without consent or permission of the copyright owner, disseminated over the Internet copyrighted works owned and/or controlled by Plaintiffs.  On information and belief, such illegal dissemination occurred in every jurisdiction in the United States, including this one.  In addition, each Defendant contracted with an Internet Service Provider ("ISP") found in this District to provide each Defendant with the access to the Internet which facilitated Defendants' infringing activities.

## PARTIES

4.     Plaintiff Arista Records LLC is a limited liability company duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

5.     Plaintiff Atlantic Recording Corporation is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

6.    Plaintiff BMG Music is a general partnership duly organized and existing under the laws of the State of New York, with its principal place of business in the State of New York.

7.    Plaintiff Capitol Records, LLC is a limited liability company duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

8.    Plaintiff Elektra Entertainment Group Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

9.    Plaintiff Fonovisa, Inc. is a division of Univision Music LLC.  Univision Music LLC is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

10.    Plaintiff Interscope Records is a California general partnership, with its principal place of business in the State of California.

11.    Plaintiff LaFace Records LLC is a limited liability company duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

12.    Plaintiff Lava Records LLC, a limited liability company, is a joint venture between Atlantic Recording Corporation and Diamond Music LLC, and is duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

13.    Plaintiff Maverick Recording Company is a joint venture between SR/MDM Venture Inc. and Maverick Records LLC, organized and existing under the laws of the State of California, with its principal place of business in the State of California.

14.     Plaintiff Motown Record Company, L.P. is a limited partnership duly organized and existing under the laws of the State of California, with its principal place of business in the State of California.

15.     Plaintiff Priority Records LLC is a limited liability company with its principal place of business in the State of California.

16.     Plaintiff SONY BMG MUSIC ENTERTAINMENT is a Delaware general partnership, with its principal place of business in the State of New York.

17.     Plaintiff UMG Recordings, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

18.     Plaintiff Virgin Records America, Inc. is a corporation duly organized and existing under the laws of the State of California, with its principal place of business in the State of New York.

19.     Plaintiff Warner Bros. Records Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

20.     Plaintiff ZOMBA RECORDING LLC is a limited liability company duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

21.     Plaintiff EMI Christian Music Group Inc. is a corporation duly organized and existing under the laws of the State of California, with its principal place of business in the State of Tennessee.

22.    Plaintiff Forefront Communications Group, Inc. is a corporation duly organized and existing under the laws of the State of Tennessee, with its principal place of business in the State of Tennessee

23.    The true names and capacities of Defendants are unknown to Plaintiffs at this time. Each Defendant is known to Plaintiffs only by the Internet Protocol ("IP") address assigned to that Defendant by his or her ISP on the date and time of that Defendant's infringing activity. See Exhibit A. Plaintiffs believe that information obtained in discovery will lead to the identification of each Defendant's true name.

24.    Although Plaintiffs do not know the true names of Defendants, each Defendant is alleged to have committed violations of the same law (e.g., copyright law), by committing the same acts (e.g., the downloading and distribution of copyrighted sound recordings owned by Plaintiffs), and by using the same means (e.g., a file-sharing network) that each Defendant accessed via the same ISP. Accordingly, Plaintiffs' right to relief arises out of the same series of transactions or occurrences, and there are questions of law or fact common to all Defendants such that joinder is warranted and appropriate here.

## COUNT I
## INFRINGEMENT OF COPYRIGHTS

25.    Plaintiffs incorporate herein by this reference each and every allegation contained in each paragraph above.

26.    Plaintiffs are, and at all relevant times have been, the copyright owners or licensees of exclusive rights under United States copyright law with respect to certain copyrighted sound recordings, including, but not limited to, all of the copyrighted sound recordings on Exhibit A to this Complaint (collectively, these copyrighted sound recordings shall be identified as the "Copyrighted Recordings"). Each of the Copyrighted Recordings is the

subject of a valid Certificate of Copyright Registration issued by the Register of Copyrights to each Plaintiff as specified on each page of Exhibit A.

27.    Among the exclusive rights granted to each Plaintiff under the Copyright Act are the exclusive rights to reproduce the Copyrighted Recordings and to distribute the Copyrighted Recordings to the public.

28.    Plaintiffs are informed and believe that each Defendant, without the permission or consent of Plaintiffs, has continuously used, and continues to use, an online media distribution system to download and/or distribute to the public certain of the Copyrighted Recordings. Exhibit A identifies on a Defendant-by-Defendant basis (one Defendant per page) the IP address with the date and time of capture and a list of copyrighted recordings that each Defendant has, without the permission or consent of Plaintiffs, downloaded and/or distributed to the public. Through his or her continuous and ongoing acts of downloading and/or distributing to the public the Copyrighted Recordings, each Defendant has violated Plaintiffs' exclusive rights of reproduction and distribution. Each Defendant's actions constitute infringement of Plaintiffs' copyrights and/or exclusive rights under copyright. (In addition to the sound recordings listed for each Defendant on Exhibit A, Plaintiffs are informed and believe that each Defendant has, without the permission or consent of Plaintiffs, continuously downloaded and/or distributed to the public additional sound recordings owned by or exclusively licensed to Plaintiffs or Plaintiffs' affiliate record labels, and Plaintiffs believe that such acts of infringement are ongoing. Exhibit A includes the currently-known total number of audio files being distributed by each Defendant.)

29.    Plaintiffs have placed proper notices of copyright pursuant to 17 U.S.C. § 401 on each respective album cover of each of the sound recordings identified in Exhibit A. These

notices of copyright appeared on published copies of each of the sound recordings identified in Exhibit A. These published copies were widely available, and each of the published copies of the sound recordings identified in Exhibit A was accessible by each Defendant.

30.    Plaintiffs are informed and believe that the foregoing acts of infringement have been willful, intentional, and in disregard of and with indifference to the rights of Plaintiffs.

31.    As a result of each Defendant's infringement of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to statutory damages pursuant to 17 U.S.C. § 504(c) against each Defendant for each infringement by that Defendant of each copyrighted recording. Plaintiffs further are entitled to their attorneys' fees and costs pursuant to 17 U.S.C. § 505.

32.    The conduct of each Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiffs great and irreparable injury that cannot fully be compensated or measured in money. Plaintiffs have no adequate remedy at law. Pursuant to 17 U.S.C. §§ 502 and 503, Plaintiffs are entitled to injunctive relief prohibiting each Defendant from further infringing Plaintiffs' copyrights, and ordering that each Defendant destroy all copies of copyrighted sound recordings made in violation of Plaintiffs' exclusive rights.

WHEREFORE, Plaintiffs pray for judgment against each Defendant as follows:

1.    For an injunction providing:

"Defendant shall be and hereby is enjoined from directly or indirectly infringing Plaintiffs' rights under federal or state law in the Copyrighted Recordings and any sound recording, whether now in existence or later created, that is owned or controlled by Plaintiffs (or any parent, subsidiary, or affiliate record label of Plaintiffs) ("Plaintiffs' Recordings"), including without limitation by using the Internet or any online media distribution system to reproduce (*i.e.,* download) any of Plaintiffs' Recordings or to distribute (*i.e.,* upload) any of Plaintiffs' Recordings, except pursuant to a lawful license or with the express authority of

Plaintiffs.  Defendant also shall destroy all copies of Plaintiffs' Recordings that Defendant has downloaded onto any computer hard drive or server without Plaintiffs' authorization and shall destroy all copies of those downloaded recordings transferred onto any physical medium or device in Defendant's possession, custody, or control."

2.    For statutory damages for each infringement of each Copyrighted

Recording pursuant to 17 U.S.C. § 504.

3.    For Plaintiffs' costs in this action.

4.    For Plaintiffs' reasonable attorneys' fees incurred herein.

5.    For such other and further relief as the Court may deem just and proper.

Dated: New York, New York
       August 28, 2008

By: _____
     Brian E. Moran (BM-8573)
     Victor B. Kao (VK-6967)
     Robinson & Cole LLP
     885 Third Avenue, Suite 2800
     New York, NY 10022-4834
     Telephone: (212) 451-2900
     Fax: (212) 451-2999

# Exhibit A

## EXHIBIT A DOE LIST

**Doe # 1**           **IP Address:** 24.165.60.13 2008-06-24 09:19:51 EDT
                      **Case ID:** 172453047

**Doe # 2**           **IP Address:** 24.166.117.121 2008-06-24 12:54:01 EDT
                      **Case ID:** 172454048

**Doe # 3**           **IP Address:** 24.170.46.199 2008-06-08 18:49:29 EDT
                      **Case ID:** 171767105

**Doe # 4**           **IP Address:** 24.175.236.145 2008-06-09 13:29:18 EDT
                      **Case ID:** 171809600

**Doe # 5**           **IP Address:** 24.211.74.183 2008-06-17 11:45:09 EDT
                      **Case ID:** 172160538

**Doe # 6**           **IP Address:** 24.26.247.168 2008-06-09 21:56:27 EDT
                      **Case ID:** 171822731

**Doe # 7**           **IP Address:** 24.33.70.207 2008-06-19 15:06:35 EDT
                      **Case ID:** 172248216

**Doe # 8**           **IP Address:** 24.58.172.69 2008-06-18 19:46:26 EDT
                      **Case ID:** 172210852

**Doe # 9**           **IP Address:** 24.59.198.59 2008-05-15 02:22:17 EDT
                      **Case ID:** 169868363

**Doe # 10**          **IP Address:** 24.90.172.115 2008-06-08 18:04:48 EDT
                      **Case ID:** 171767156

**Doe # 11**          **IP Address:** 24.93.125.243 2008-05-05 20:21:16 EDT
                      **Case ID:** 168860799

**Doe # 12**          **IP Address:** 24.94.54.175 2008-06-25 01:33:14 EDT
                      **Case ID:** 172479233

**Doe # 13**          **IP Address:** 65.188.136.246 2008-06-24 10:45:44 EDT
                      **Case ID:** 172452752

| Doe # 14 | **IP Address:**  65.190.80.173 2008-06-09 15:21:22 EDT<br>**Case ID:  171812899** |
| --- | --- |
| Doe # 15 | **IP Address:**  65.25.113.61 2008-06-16 14:44:01 EDT<br>**Case ID:  172122353** |
| Doe # 16 | **IP Address:**  65.27.138.159 2008-06-26 22:36:19 EDT<br>**Case ID:  172544567** |
| Doe # 17 | **IP Address:**  66.56.129.17 2008-06-08 20:09:37 EDT<br>**Case ID:  171770302** |
| Doe # 18 | **IP Address:**  66.68.197.166 2008-05-05 19:46:52 EDT<br>**Case ID:  168864659** |
| Doe # 19 | **IP Address:**  66.68.198.54 2008-05-24 20:14:14 EDT<br>**Case ID:  170599922** |
| Doe # 20 | **IP Address:**  66.91.116.64 2008-06-17 13:26:47 EDT<br>**Case ID:  172162394** |
| Doe # 21 | **IP Address:**  68.174.94.197 2008-06-19 22:05:21 EDT<br>**Case ID:  172258440** |
| Doe # 22 | **IP Address:**  68.200.20.70 2008-06-17 09:00:27 EDT<br>**Case ID:  172157546** |
| Doe # 23 | **IP Address:**  68.204.69.113 2008-06-23 03:05:58 EDT<br>**Case ID:  172401188** |
| Doe # 24 | **IP Address:**  69.201.153.227 2008-06-06 20:37:34 EDT<br>**Case ID:  171641881** |
| Doe # 25 | **IP Address:**  69.204.235.233 2008-05-16 14:23:36 EDT<br>**Case ID:  169982022** |
| Doe # 26 | **IP Address:**  69.204.90.78 2008-06-17 11:11:53 EDT<br>**Case ID:  172160309** |
| Doe # 27 | **IP Address:**  69.205.231.255 2008-07-02 17:22:07 EDT<br>**Case ID:  172806122** |
| Doe # 28 | **IP Address:**  70.113.57.119 2008-05-11 22:20:49 EDT<br>**Case ID:  169517458** |

**Doe # 29**          **IP Address:** 70.60.77.173 2008-06-10 06:19:46 EDT
                      **Case ID:** 171844642

**Doe # 30**          **IP Address:** 71.65.106.202 2008-06-09 20:06:06 EDT
                      **Case ID:** 171820631

**Doe # 31**          **IP Address:** 71.67.142.249 2008-06-25 00:58:29 EDT
                      **Case ID:** 172480367

**Doe # 32**          **IP Address:** 71.70.194.190 2008-05-21 12:20:52 EDT
                      **Case ID:** 170429579

**Doe # 33**          **IP Address:** 71.72.13.161 2008-06-27 03:49:56 EDT
                      **Case ID:** 172561751

**Doe # 34**          **IP Address:** 71.75.47.195 2008-05-17 17:42:32 EDT
                      **Case ID:** 170069013

**Doe # 35**          **IP Address:** 71.76.244.106 2008-05-15 13:33:34 EDT
                      **Case ID:** 169900113

**Doe # 36**          **IP Address:** 72.130.42.130 2008-06-17 03:10:57 EDT
                      **Case ID:** 172152741

**Doe # 37**          **IP Address:** 72.184.1.245 2008-05-13 17:36:23 EDT
                      **Case ID:** 169730835

**Doe # 38**          **IP Address:** 72.186.101.232 2008-06-17 14:06:05 EDT
                      **Case ID:** 172163074

**Doe # 39**          **IP Address:** 72.188.222.239 2008-06-17 14:44:02 EDT
                      **Case ID:** 172164230

**Doe # 40**          **IP Address:** 72.190.24.216 2008-06-10 05:43:09 EDT
                      **Case ID:** 171843736

**Doe # 41**          **IP Address:** 72.191.138.56 2008-06-09 22:27:45 EDT
                      **Case ID:** 171825848

**Doe # 42**          **IP Address:** 72.225.211.15 2008-07-02 06:44:50 EDT
                      **Case ID:** 172783219

**Doe # 43**          **IP Address:** 72.227.236.197 2008-06-19 19:01:02 EDT
                      **Case ID:** 172252595

**Doe # 44**          IP Address:  72.229.237.211 2008-06-16 06:09:13 EDT
                     Case ID:  172112095

**Doe # 45**          IP Address:  72.230.107.89 2008-06-16 18:37:59 EDT
                     Case ID:  172128306

**Doe # 46**          IP Address:  74.70.171.119 2008-06-09 17:28:40 EDT
                     Case ID:  171816306

**Doe # 47**          IP Address:  74.71.99.168 2008-05-27 13:04:39 EDT
                     Case ID:  170688802

**Doe # 48**          IP Address:  74.75.114.124 2008-07-21 08:32:51 EDT
                     Case ID:  173660912

**Doe # 49**          IP Address:  74.75.173.84 2008-05-17 09:46:11 EDT
                     Case ID:  170049901

**Doe # 50**          IP Address:  74.75.71.232 2008-06-09 11:52:48 EDT
                     Case ID:  171807895

**Doe # 51**          IP Address:  74.76.186.101 2008-06-01 19:00:14 EDT
                     Case ID:  171145895

**Doe # 52**          IP Address:  74.77.182.126 2008-06-06 19:29:26 EDT
                     Case ID:  171635132

**Doe # 53**          IP Address:  74.78.172.89 2008-06-17 02:42:09 EDT
                     Case ID:  172151954

**Doe # 54**          IP Address:  74.78.210.135 2008-06-17 12:43:54 EDT
                     Case ID:  172166219

**Doe # 55**          IP Address:  74.79.138.32 2008-06-27 16:43:37 EDT
                     Case ID:  172579238

**Doe # 56**          IP Address:  74.79.65.183 2008-06-16 12:49:43 EDT
                     Case ID:  172119661

**Doe # 57**          IP Address:  75.179.1.55 2008-06-25 17:19:22 EDT
                     Case ID:  172497268

**Doe # 58**          IP Address:  75.185.234.102 2008-06-06 20:01:07 EDT
                     Case ID:  171638444

| Doe # 59 | **IP Address:** 75.186.131.187 2008-05-16 18:52:40 EDT **Case ID:** 169993427 |
| Doe # 60 | **IP Address:** 75.186.131.225 2008-05-17 19:20:08 EDT **Case ID:** 170072957 |
| Doe # 61 | **IP Address:** 75.186.69.17 2008-07-02 23:10:46 EDT **Case ID:** 172804616 |
| Doe # 62 | **IP Address:** 75.187.237.183 2008-06-09 10:28:47 EDT **Case ID:** 171806732 |
| Doe # 63 | **IP Address:** 75.187.51.6 2008-05-16 20:21:13 EDT **Case ID:** 169997411 |
| Doe # 64 | **IP Address:** 75.81.56.217 2008-06-19 21:34:51 EDT **Case ID:** 172256913 |
| Doe # 65 | **IP Address:** 75.82.191.145 2008-06-09 12:16:46 EDT **Case ID:** 171808283 |
| Doe # 66 | **IP Address:** 75.84.191.117 2008-06-16 14:25:32 EDT **Case ID:** 172121913 |
| Doe # 67 | **IP Address:** 76.174.139.4 2008-06-19 09:51:21 EDT **Case ID:** 172241959 |
| Doe # 68 | **IP Address:** 76.180.82.91 2008-06-28 10:59:37 EDT **Case ID:** 172608698 |
| Doe # 69 | **IP Address:** 76.182.229.108 2008-06-08 01:29:33 EDT **Case ID:** 171736505 |
| Doe # 70 | **IP Address:** 76.182.43.166 2008-06-05 06:39:13 EDT **Case ID:** 171504657 |
| Doe # 71 | **IP Address:** 76.185.59.182 2008-06-09 15:30:30 EDT **Case ID:** 171814263 |
| Doe # 72 | **IP Address:** 76.188.227.191 2008-06-19 19:45:59 EDT **Case ID:** 172253795 |
| Doe # 73 | **IP Address:** 76.189.148.88 2008-07-03 07:56:12 EDT **Case ID:** 172821279 |

| | |
|---|---|
| **Doe # 74** | **IP Address:** 76.84.215.235 2008-05-29 13:13:32 EDT<br>**Case ID:** 170764791 |
| **Doe # 75** | **IP Address:** 76.87.57.56 2008-06-09 12:49:38 EDT<br>**Case ID:** 171808758 |
| **Doe # 76** | **IP Address:** 76.88.141.122 2008-06-16 16:07:21 EDT<br>**Case ID:** 172124362 |
| **Doe # 77** | **IP Address:** 76.92.88.67 2008-06-21 09:46:46 EDT<br>**Case ID:** 172328509 |
| **Doe # 78** | **IP Address:** 97.101.3.116 2008-06-20 00:33:06 EDT<br>**Case ID:** 172270193 |
| **Doe # 79** | **IP Address:** 98.145.202.2 2008-06-08 19:07:45 EDT<br>**Case ID:** 171768544 |
| **Doe # 80** | **IP Address:** 98.26.23.87 2008-06-20 04:17:56 EDT<br>**Case ID:** 172279144 |
| **Doe # 81** | **IP Address:** 98.27.255.24 2008-06-25 00:17:57 EDT<br>**Case ID:** 172479300 |
| **Doe # 82** | **IP Address:** 98.30.112.204 2008-06-19 12:56:19 EDT<br>**Case ID:** 172245105 |
| **Doe # 83** | **IP Address:** 98.30.23.35 2008-06-22 16:26:39 EDT<br>**Case ID:** 172377619 |

**EXHIBIT A**

**IP Address:** 24.165.60.13 2008-06-24 09:19:51 EDT        **CASE ID#** 172453047

**P2P Network:** GnutellaUS        **Total Audio Files:** 1163

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Arista Records LLC | Next | Wifey | Wifey (single) | 287-199 |
| Arista Records LLC | Air Supply | All Out Of Love | Lost In Love | 38-070 |
| UMG Recordings, Inc. | The Killers | Mr. Brightside | Hot Fuss | 355-962 |
| SONY BMG MUSIC ENTERTAINMENT | Ginuwine | Differences | The Life | 296-962 |
| UMG Recordings, Inc. | Hoobastank | The Reason | The Reason | 339-555 |
| UMG Recordings, Inc. | Nelly | Grillz | Grillz (single) | 385-148 |
| UMG Recordings, Inc. | Ludacris | Get Back | Get Back (single) | 362-158 |
| SONY BMG MUSIC ENTERTAINMENT | REO Speedwagon | Keep on Loving You | Keep on Loving You (single) | 25-255 |
| UMG Recordings, Inc. | Ghostface | Ghostface | The Pretty Toney Album | 353-392 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Under the Bridge | Blood Sugar Sex Magik | 135-276 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Got The Life | Follow the Leader | 263-749 |
| Elektra Entertainment Group Inc. | Eagles | I Can't Tell You Why | The Long Run | 13-182 |

# EXHIBIT A

**IP Address:** 24.166.117.121 2008-06-24 12:54:01 EDT         **CASE ID#** 172454048

**P2P Network:** GnutellaUS                                    **Total Audio Files:** 340

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | The All-American Rejects | It Ends Tonight | Move Along | 374-412 |
| SONY BMG MUSIC ENTERTAINMENT | Willie Nelson | The Party's Over | Always on My Mind (single) | 34-836 |
| Warner Bros. Records Inc. | Rod Stewart | It Takes Two | Vagabond Heart | 129-504 |
| Elektra Entertainment Group Inc. | Third Eye Blind | Jumper | Third Eye Blind | 188-673 |
| Zomba Recording LLC | Three Days Grace | I Hate Everything About You | Three Days Grace | 338-429 |
| UMG Recordings, Inc. | Tonic | You Wanted More | Sugar | 273-919 |
| LaFace Records LLC | TLC | No Scrubs | Fanmail | 298-454 |
| Virgin Records America, Inc. | UB40 | Red Red Wine | Labour of Love | 49-244 |
| SONY BMG MUSIC ENTERTAINMENT | Willie Nelson | Last Thing I Needed First Thing This Morning | Always On My Mind | 34-842 |
| Elektra Entertainment Group Inc. | Eagles | Hotel California | Hotel California | N38950 |

## EXHIBIT A

**IP Address:** 24.170.46.199 2008-06-08 18:49:29 EDT          **CASE ID#** 171767105

**P2P Network:** GnutellaUS          **Total Audio Files:** 604

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Landslide | Home | 314-722 |
| Warner Bros. Records Inc. | Rod Stewart | Forever Young | Out Of Order | 92-430 |
| SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | I Can Love You Better | Wide Open Spaces | 252-000 |
| Elektra Entertainment Group Inc. | Missy Elliott | Work It | Under Construction | 345-855 |
| SONY BMG MUSIC ENTERTAINMENT | Miranda Lambert | Kerosene | Kerosene | 367-710 |
| UMG Recordings, Inc. | Nelly | Over and Over | Suit | 358-551 |
| UMG Recordings, Inc. | Nine Inch Nails | The Hand That Feeds | With Teeth | 381-157 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Under the Bridge | Blood Sugar Sex Magik | 135-276 |
| Warner Bros. Records Inc. | Goo Goo Dolls | Black Balloon | Dizzy Up the Girl | 246-538 |
| Warner Bros. Records Inc. | Rod Stewart | Have I Told You Lately | Vagabond Heart | 129-504 |

## EXHIBIT A

**IP Address:** 24.175.236.145 2008-06-09 13:29:18 EDT          **CASE ID#** 171809600

**P2P Network:** AresWarezUS                                      **Total Audio Files:** 288

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Linkin Park | In The End | Hybrid Theory | 288-402 |
| SONY BMG MUSIC ENTERTAINMENT | Meat Loaf | Bat Out Of Hell | Bat Out Of Hell | N46849 |
| Warner Bros. Records Inc. | Avenged Sevenfold | Burn It Down | City Of Evil | 374-368 |
| UMG Recordings, Inc. | Mark Wills | I Do (Cherish You) | Wish You Were Here | 251-938 |
| UMG Recordings, Inc. | 50 Cent | 21 Questions | Get Rich Or Die Tryin' | 337-801 |
| BMG Music | Brad Paisley | Time Well Wasted | Time Well Wasted | 366-007 |
| BMG Music | Clint Black | Like The Rain | Greatest Hits | 227-957 |
| SONY BMG MUSIC ENTERTAINMENT | System of a Down | Toxicity | Toxicity | 301-897 |
| Warner Bros. Records Inc. | Linkin Park | Hit the Floor | Meteora | 346-247 |

# EXHIBIT A

**IP Address:** 24.211.74.183 2008-06-17 11:45:09 EDT          **CASE ID#** 172160538

**P2P Network:** GnutellaUS          **Total Audio Files:** 625

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | The Time | Jungle Love | Ice Cream Castle | 55-021 |
| Interscope Records | Eminem | Brain Damage | Just Don't Give a Fuck (single) | 250-999 |
| Warner Bros. Records Inc. | Tom Petty | You Wreck Me | Wildflowers | 202-052 |
| UMG Recordings, Inc. | Weezer | Say It Ain't So | Weezer (Blue Album) | 187-644 |
| UMG Recordings, Inc. | Beastie Boys | Brass Monkey | Licensed To Ill | 79-470 |
| SONY BMG MUSIC ENTERTAINMENT | System of a Down | Innervision | Steal This Album! | 309-129 |
| Arista Records LLC | Ace of Base | Don't Turn Around | The Sign | 169-749 |
| Zomba Recording LLC | A Tribe Called Quest | Electric Relaxation | Midnight Marauders | 185-359 |
| Interscope Records | Eminem | I'm Shady | The Slim Shady LP | 262-686 |
| Arista Records LLC | Outkast | Roses | Speakerboxxx/The Love Below | 340-520 |

**EXHIBIT A**

**IP Address:** 24.26.247.168 2008-06-09 21:56:27 EDT          **CASE ID#** 171822731

**P2P Network:** AresWarezUS          **Total Audio Files:** 569

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Interscope Records | Eminem | My Name Is | The Slim Shady LP | 262-686 |
| BMG Music | Kenny Chesney | The Road And The Radio | The Road and the Radio | 383-449 |
| UMG Recordings, Inc. | Scorpions | Still Loving You | Love At First Sting | 54-748 |
| BMG Music | Alan Jackson | Remember When | Greatest Hits Volume II | 340-026 |
| BMG Music | Martina McBride | How Far | Martina | 333-553 |
| UMG Recordings, Inc. | Akon | Lonely | Trouble | 361-456 |

# EXHIBIT A

**IP Address:** 24.33.70.207 2008-06-19 15:06:35 EDT          **CASE ID#** 172248216

**P2P Network:** AresWarezUS          **Total Audio Files:** 1075

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Ja Rule | Mesmerize | The Last Temptation | 322-388 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | Ether | Stillmatic | 305-698 |
| UMG Recordings, Inc. | Jay-Z | Who You Wit II | In My Lifetime, Vol. 1 | 243-495 |
| Atlantic Recording Corporation | Pretty Ricky | Shorty Be Mine | Bluestars | 376-229 |
| SONY BMG MUSIC ENTERTAINMENT | Marvin Gaye | Sexual Healing | Sexual Healing (single) | 38-850 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | Mastermind | God's Son | 332-713 |
| SONY BMG MUSIC ENTERTAINMENT | Ginuwine | Love You More | The Senior | 331-436 |
| UMG Recordings, Inc. | Ludacris | Go To Sleep | Word of Mouf | 304-605 |
| UMG Recordings, Inc. | Slim Thug | Miss Mary | Already Platinum | 376-196 |
| UMG Recordings, Inc. | Jay-Z | Never Change | The Blueprint | 301-441 |
| UMG Recordings, Inc. | 50 Cent | Wanksta | Get Rich Or Die Tryin' | 337-801 |

# EXHIBIT A

**IP Address:** 24.58.172.69 2008-06-18 19:46:26 EDT          **CASE ID#** 172210852

**P2P Network:** AresWarezUS                                  **Total Audio Files:** 514

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, LLC | Yellowcard | Ocean Avenue | Ocean Avenue | 343-413 |
| LaFace Records LLC | Usher | You Make Me Wanna | My Way | 257-730 |
| LaFace Records LLC | Usher | U Remind Me | 8701 | 307-207 |
| BMG Music | Lit | My Own Worst Enemy | A Place in the Sun | 264-272 |
| Maverick Recording Company | Alanis Morissette | Ironic | Jagged Little Pill | 213-545 |
| Virgin Records America, Inc. | Spice Girls | Holler | Forever | 289-357 |
| Arista Records LLC | Dido | White Flag | Life for Rent | 340-392 |
| BMG Music | Kelly Clarkson | Addicted | Breakaway | 352-147 |
| Capitol Records, LLC | Trace Adkins | Honky Tonk Badonkadonk | Songs About Me | 361-541 |

# EXHIBIT A

**IP Address:** 24.59.198.59 2008-05-15 02:22:17 EDT          **CASE ID#** 169868363

**P2P Network:** GnutellaUS          **Total Audio Files:** 59

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| LaFace Records LLC | TLC | No Scrubs | Fanmail | 298-454 |
| SONY BMG MUSIC ENTERTAINMENT | Anna Nalick | Breathe (2AM) | A Lot Like Love (music from the motion picture) | 373-742 |
| SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Ready To Run | Fly | 275-086 |
| SONY BMG MUSIC ENTERTAINMENT | Howie Day | Collide | Stop All The World Now | 349-701 |
| UMG Recordings, Inc. | Sheryl Crow | If It Makes You Happy | If It Makes You Happy (single) | 220-470 |
| Motown Record Company, L.P. | Diana Ross | I'm Coming Out | Diana | 17-850 |
| SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Wide Open Spaces | Wide Open Spaces | 252-000 |
| Maverick Recording Company | Michelle Branch | Everywhere | The Spirit Room | 303-732 |

# EXHIBIT A

**IP Address:** 24.90.172.115 2008-06-08 18:04:48 EDT        **CASE ID#** 171767156

**P2P Network:** GnutellaUS        **Total Audio Files:** 140

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Nelly Furtado | Do It | Loose | 387-509 |
| Interscope Records | Eminem | Kill You | The Marshall Mathers LP | 287-944 |
| LaFace Records LLC | Usher | One Day You'll Be Mine | My Way | 257-730 |
| UMG Recordings, Inc. | Erykah Badu | Next Lifetime | Baduizm | 233-364 |
| BMG Music | Tyrese | Sweet Lady | Tyrese | 237-788 |
| Interscope Records | Bilal | Love It | Love It (single) | 299-551 |
| UMG Recordings, Inc. | Avant | You | Private Room | 339-561 |
| SONY BMG MUSIC ENTERTAINMENT | Maxwell | Whenever Wherever Whatever | Maxwell's Urban Hang Suite | 221-404 |

# EXHIBIT A

**IP Address:** 24.93.125.243 2008-05-05 20:21:16 EDT          **CASE ID#** 168860799

**P2P Network:** GnutellaUS                                    **Total Audio Files:** 1034

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| BMG Music | John Denver | Thank God I'm a Country Boy | Back Home Again | 46-358 |
| BMG Music | Kenny Chesney | Baptism | Everywhere We Go | 263-302 |
| Zomba Recording LLC | Britney Spears | Everytime | In the Zone | 335-267 |
| UMG Recordings, Inc. | Kanye West | Gold Digger | Gold Digger (single) | 377-885 |
| BMG Music | Clint Black | Killin' Time | Killin' Time | 105-436 |
| BMG Music | Alabama | Song Of The South | Southern Star | 100-925 |
| UMG Recordings, Inc. | Gwen Stefani | Hollaback Girl | Love.Angel.Music.Baby. | 364-759 |
| Warner Bros. Records Inc. | Blake Shelton | Good Old Boy, Bad Old Boyfriend | Blake Shelton's Barn & Grill | 359-309 |
| Warner Bros. Records Inc. | Faith Hill | Mississippi Girl | Mississippi Girl (single) | 374-378 |
| BMG Music | Martina McBride | Wrong Again | Evolution | 240-332 |

# EXHIBIT A

**IP Address:** 24.94.54.175 2008-06-25 01:33:14 EDT                **CASE ID#** 172479233

**P2P Network:** GnutellaUS                **Total Audio Files:** 405

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Kanye West | Workout Plan | College Dropout | 347-391 |
| Capitol Records, LLC | Billy Idol | Rebel Yell | Rebel Yell | 52-131 |
| Capitol Records, LLC | Westside Connection | Gangsta Nation | Gangsta Nation (single) | 349-898 |
| Elektra Entertainment Group Inc. | Fabolous | Into You | Street Dreams | 342-573 |
| UMG Recordings, Inc. | Avant | You | Private Room | 339-561 |
| SONY BMG MUSIC ENTERTAINMENT | Bruce Springsteen | Secret Garden | Greatest Hits | 198-948 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Shoots And Ladders | Korn | 201-939 |
| BMG Music | Dave Matthews Band | The Space Between | Everyday | 300-313 |

# EXHIBIT A

**IP Address:** 65.188.136.246 2008-06-24 10:45:44 EDT          **CASE ID#** 172452752

**P2P Network:** GnutellaUS                                      **Total Audio Files:** 1131

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Janet Jackson | Lonely | Rhythm Nation 1814 | 109-115 |
| UMG Recordings, Inc. | Mary J. Blige | No More Drama | No More Drama | 301-461 |
| Warner Bros. Records Inc. | Prince | 1999 | 1999 (single) | 39-818 |
| Atlantic Recording Corporation | Foreigner | I Want to Know What Love Is | I Want to Know What Love Is (single) | 58-550 |
| Capitol Records, LLC | Grand Funk Railroad | We're An American Band | We're An American Band | N9482 |
| Warner Bros. Records Inc. | Boney James | Stone Groove | Pure | 362-936 |
| UMG Recordings, Inc. | Erykah Badu | Next Lifetime | Baduizm | 233-364 |
| Elektra Entertainment Group Inc. | Keith Sweat | Make It Last Forever | Make It Last Forever | 86-761 |
| SONY BMG MUSIC ENTERTAINMENT | Babyface | How Come, How Long | The Day | 231-025 |
| Arista Records LLC | Anthony Hamilton | Better Days | Comin' From Where I'm From | 340-393 |
| SONY BMG MUSIC ENTERTAINMENT | Gregory Abbott | Shake You Down | Shake You Down | 71-785 |
| SONY BMG MUSIC ENTERTAINMENT | Gloria Estefan | Reach | Destiny | 224-314 |

**EXHIBIT A**

**IP Address:** 65.190.80.173 2008-06-09 15:21:22 EDT          **CASE ID#** 171812899

**P2P Network:** AresWarezUS                                   **Total Audio Files:** 624

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Sade | No Ordinary Love | Love Deluxe | 183-731 |
| SONY BMG MUSIC ENTERTAINMENT | Maxwell . | Sumthin' Sumthin' | Maxwell's Urban Hang Suite | 221-404 |
| Zomba Recording LLC | Britney Spears | I'm a Slave 4 U | Britney | 301-907 |
| UMG Recordings, Inc. | Vanessa Carlton | A Thousand Miles | A Thousand Miles (single) | 306-656 |
| SONY BMG MUSIC ENTERTAINMENT | Lauryn Hill | Doo Wop (That Thing) | The Miseducation of Lauryn Hill | 254-183 |
| UMG Recordings, Inc. | Fall Out Boy | Dance, Dance | From Under The Cork Tree | 371-909 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Hero | Music Box | 178-631 |
| UMG Recordings, Inc. | Common | Be | Be | 377-106 |

# EXHIBIT A

**IP Address:** 65.25.113.61 2008-06-16 14:44:01 EDT          **CASE ID#** 172122353

**P2P Network:** GnutellaUS          **Total Audio Files:** 895

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Ludacris | Move Bitch | Word of Mouf | 304-605 |
| Elektra Entertainment Group Inc. | Vitamin C | Graduation (Friends Forever) | Vitamin C | 278-227 |
| Arista Records LLC | 5ive | When the Lights Go Out | 5ive | 189-301 |
| UMG Recordings, Inc. | Ludacris | Number One Spot | The Red Light District | 364-863 |
| LaFace Records LLC | Usher | My Way | My Way | 257-730 |
| SONY BMG MUSIC ENTERTAINMENT | Men At Work | Down Under | Business As Usual | 35-328 |
| Capitol Records, LLC | Beastie Boys | Hey Ladies | Paul's Boutique | SRu 154-345 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Beat It | Thriller | 41-965 |
| SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Cold Day In July | Fly | 275-086 |
| Interscope Records | No Doubt | Bathwater | Return Of Saturn | 279-727 |

# EXHIBIT A

**IP Address:** 65.27.138.159 2008-06-26 22:36:19 EDT          **CASE ID#** 172544567

**P2P Network:** GnutellaUS          **Total Audio Files:** 159

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
| --- | --- | --- | --- | --- |
| UMG Recordings, Inc. | Black Eyed Peas | My Humps | Monkey Business | 378-166 |
| BMG Music | Kelly Clarkson | Behind These Hazel Eyes | Breakaway | 352-147 |
| BMG Music | Foo Fighters | Best of You | In Your Honor | 377-762 |
| Capitol Records, LLC | Keith Urban | Days Go By | Be Here | 353-271 |
| UMG Recordings, Inc. | Mariah Carey | We Belong Together | The Emancipation of Mimi | 370-795 |
| UMG Recordings, Inc. | Lifehouse | You And Me | Lifehouse | 370-643 |
| BMG Music | Clint Black | When I Said I Do | D' Lectrified | 270-778 |
| BMG Music | Brad Paisley | Whiskey Lullaby | Mud on the Tires | 336-114 |
| Zomba Recording LLC | Ciara | Oh | Goodies | 355-316 |
| Atlantic Recording Corporation | Pretty Ricky | Grind With Me | Bluestars | 376-229 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | The Way You Make Me Feel | Bad | 84-256 |
| SONY BMG MUSIC ENTERTAINMENT | Howie Day | Collide | Stop All The World Now | 349-701 |
| SONY BMG MUSIC ENTERTAINMENT | Train | Train | Train | 298-334 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Billie Jean | Thriller | 41-965 |

# EXHIBIT A

**IP Address:** 66.56.129.17 2008-06-08 20:09:37 EDT          **CASE ID#** 171770302

**P2P Network:** GnutellaUS          **Total Audio Files:** 419

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Sean Paul | Like Glue | Dutty Rock | 352-634 |
| UMG Recordings, Inc. | Bon Jovi | Wanted Dead Or Alive | Slippery When Wet | 71-794 |
| UMG Recordings, Inc. | Guns N Roses | Paradise City | Appetite for Destruction | 85-358 |
| Virgin Records America, Inc. | UB40 | Red Red Wine | Labour of Love | 49-244 |
| Capitol Records, LLC | Duran Duran | Reflex | Seven and the Ragged Tiger | 53-971 |
| UMG Recordings, Inc. | 3 Doors Down | Let Me Go | Seventeen Days | 368-870 |
| Elektra Entertainment Group Inc. | Keith Sweat | Twisted | Keith Sweat | 226-496 |
| UMG Recordings, Inc. | Godsmack | I Stand Alone | Faceless | 329-097 |
| LaFace Records LLC | Usher | My Way | My Way | 257-730 |
| UMG Recordings, Inc. | Tom Petty | Refugee | Damn The Torpedoes | 14-497 |

# EXHIBIT A

**IP Address:** 66.68.197.166 2008-05-05 19:46:52 EDT          **CASE ID#** 168864659

**P2P Network:** GnutellaUS                                    **Total Audio Files:** 1384

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Blue October | Into the Ocean | Foiled | 388-117 |
| SONY BMG MUSIC ENTERTAINMENT | Shakira | Las De La Intuicion | Fijacion Oral Vol. 1 | 372-418 |
| UMG Recordings, Inc. | Josh Turner | Long Black Train | Long Black Train (single) | 337-158 |
| EMI Christian Music Group Inc. | Steven Curtis Chapman | I Will Be Here | More To This Life | 112-814 |
| UMG Recordings, Inc. | Lifehouse | All In All | Lifehouse | 370-643 |
| Fonovisa, Inc. | Bronco | Quiereme Como Te Quiero | Oro 2000 | 259-010 |
| BMG Music | Brad Paisley | Whiskey Lullaby | Mud on the Tires | 336-114 |

## EXHIBIT A

**IP Address:** 66.68.198.54 2008-05-24 20:14:14 EDT

**CASE ID#** 170599922

**P2P Network:** GnutellaUS

**Total Audio Files:** 1145

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | George Strait | Carrying Your Love With Me | Carrying Your Love With Me | 238-679 |
| UMG Recordings, Inc. | Beastie Boys | Brass Monkey | Licensed To Ill | 79-470 |
| Maverick Recording Company | Story of the Year | Anthem of Our Dying Day | Page Avenue | 340-938 |
| UMG Recordings, Inc. | Kanye West | Late | Late Registration | 372-867 |
| UMG Recordings, Inc. | Weezer | Perfect Situation | Make Believe | 376-565 |
| Capitol Records, LLC | Selena | Dreaming of You | Dreaming of You | 210-307 |

## EXHIBIT A

**IP Address:** 66.91.116.64 2008-06-17 13:26:47 EDT             **CASE ID#** 172162394

**P2P Network:** GnutellaUS                                      **Total Audio Files:** 2651

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Nas | One Mic | Stillmatic | 305-698 |
| UMG Recordings, Inc. | Avant | Read Your Mind | Read Your Mind (single) | 344-351 |
| Warner Bros. Records Inc. | My Chemical Romance | Helena | Three Cheers for Sweet Revenge | 360-197 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Beat It | Thriller | 41-965 |
| Interscope Records | Eminem | The Real Slim Shady | The Real Slim Shady (single) | 293-541 |
| UMG Recordings, Inc. | 50 Cent | Patiently Waiting | Get Rich Or Die Tryin' | 337-801 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Without You | Music Box | 178-631 |
| Zomba Recording LLC | Bowling for Soup | 1985 | A Hangover You Don't Deserve | 361-081 |
| UMG Recordings, Inc. | Rihanna | There's A Thug In My Life | Music Of The Sun | 372-611 |
| UMG Recordings, Inc. | Hoobastank | The Reason | The Reason | 339-555 |

## EXHIBIT A

**IP Address:** 68.174.94.197 2008-06-19 22:05:21 EDT          **CASE ID#** 172258440

**P2P Network:** AresWarezUS          **Total Audio Files:** 2223

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, LLC | Kylie Minogue | In Your Eyes | Fever | 322-960 |
| Capitol Records, LLC | Blondie | Heart of Glass | Parallel Lines | 4-090 |
| Virgin Records America, Inc. | UB40 | Red Red Wine | Labour of Love | 49-244 |
| UMG Recordings, Inc. | Blink-182 | I Miss You | Blink-182 | 345-359 |
| Interscope Records | No Doubt | Ex-Girlfriend | Return Of Saturn | 279-727 |
| SONY BMG MUSIC ENTERTAINMENT | Judas Priest | Breaking the Law | British Steel | 20-171 |
| UMG Recordings, Inc. | Black Eyed Peas | Pump It | Monkey Business | 378-166 |
| Virgin Records America, Inc. | Enigma | Sadeness | MCMXC, A.D. | 126-800 |
| Warner Bros. Records Inc. | Madonna | Like a Virgin | Like a Virgin (single) | 58-389 |
| UMG Recordings, Inc. | Aerosmith | Crazy | Get A Grip | 153-061 |
| SONY BMG MUSIC ENTERTAINMENT | Train | Train | Train | 298-334 |

**EXHIBIT A**

**IP Address:** 68.200.20.70 2008-06-17 09:00:27 EDT          **CASE ID#** 172157546

**P2P Network:** GnutellaUS          **Total Audio Files:** 681

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Missy Elliott | Get Your Freak On | Miss E...So Addictive | 297-686 |
| BMG Music | Tyrese | Lately | Tyrese | 237-788 |
| BMG Music | Jamie Foxx | Unpredictable | Unpredictable | 374-820 |
| UMG Recordings, Inc. | Blink-182 | The Rock Show | Take Off Your Pants And Jacket | 301-317 |
| SONY BMG MUSIC ENTERTAINMENT | Gloria Estefan | Don't Wanna Lose You | Cuts Both Ways | 107-742 |
| Warner Bros. Records Inc. | Faith Hill | Me | Faith | 253-752 |
| BMG Music | Brad Paisley | The World | Time Well Wasted | 366-007 |
| Zomba Recording LLC | Ciara | 1, 2, Step | Goodies | 355-316 |
| SONY BMG MUSIC ENTERTAINMENT | Beyonce | Naughty Girl | Dangerously in Love | 342-236 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Butterfly | Butterfly | 244-014 |

# EXHIBIT A

**IP Address:** 68.204.69.113 2008-06-23 03:05:58 EDT          **CASE ID#** 172401188

**P2P Network:** GnutellaUS                                    **Total Audio Files:** 182

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| BMG Music | Kenny Chesney | Back Where I Come From | Me And You | 188-603 |
| UMG Recordings, Inc. | Sugarland | Something More | Twice the Speed of Life | 364-758 |
| Atlantic Recording Corporation | Pretty Ricky | Your Body | Bluestars | 376-229 |
| BMG Music | Usher | Burn | Confessions | 354-784 |
| UMG Recordings, Inc. | Sugarland | Baby Girl | Baby Girl (single) | 360-650 |
| Zomba Recording LLC | Justin Timberlake | Senorita | Justified | 319-834 |
| SONY BMG MUSIC ENTERTAINMENT | Switchfoot | Meant to Live | The Beautiful Letdown | 347-967 |
| Arista Records LLC | Brad Paisley | I'm Gonna Miss Her | Part II | 298-930 |
| Capitol Records, LLC | Trace Adkins | Honky Tonk Badonkadonk | Songs About Me | 361-541 |
| UMG Recordings, Inc. | Nelly Furtado | Promiscuous | Promiscuous (single) | 391-618 |
| BMG Music | Sara Evans | Suds in the Bucket | Restless | 338-745 |
| BMG Music | Kelly Clarkson | Gone | Breakaway | 352-147 |

**EXHIBIT A**

**IP Address:** 69.201.153.227 2008-06-06 20:37:34 EDT          **CASE ID#** 171641881

**P2P Network:** AresWarezUS                                    **Total Audio Files:** 762

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| BMG Music | Cassidy | 6 Minutes | I'm A Hustla | 377-767 |
| Zomba Recording LLC | Nivea | 25 Reasons | Nivea | 320-319 |
| Elektra Entertainment Group Inc. | Eagles | Hotel California | Hotel California | N38950 |
| Interscope Records | Eminem | Encore | Encore (single) | 362-156 |
| UMG Recordings, Inc. | 50 Cent | In da Club | In Da Club (single) | 323-562 |
| Interscope Records | Eminem | The Real Slim Shady | The Real Slim Shady (single) | 293-541 |
| UMG Recordings, Inc. | Hoobastank | The Reason | The Reason | 339-555 |
| UMG Recordings, Inc. | 50 Cent | Candy Shop | The Massacre | 366-051 |

# EXHIBIT A

**IP Address:** 69.204.235.233 2008-05-16 14:23:36 EDT          **CASE ID#** 169982022

**P2P Network:** AresWarezUS          **Total Audio Files:** 1327

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Virgin Records America, Inc. | Paula Abdul | Blowing kisses in the wind | Spellbound | 129-900 |
| UMG Recordings, Inc. | Musiq | Musiq Soulchild | Aijuswanaseing | 291-528 |
| UMG Recordings, Inc. | Rihanna | The Last Time | Music Of The Sun | 372-611 |
| SONY BMG MUSIC ENTERTAINMENT | Beyonce | Signs | Dangerously in Love | 342-236 |
| UMG Recordings, Inc. | Avant | Read Your Mind | Read Your Mind (single) | 344-351 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | You Owe Me | Nastradamus | 276-132 |
| UMG Recordings, Inc. | 50 Cent | Disco Inferno | Disco Inferno (single) | 366-950 |

**EXHIBIT A**

**IP Address:** 69.204.90.78 2008-06-17 11:11:53 EDT          **CASE ID#** 172160309

**P2P Network:** GnutellaUS                                   **Total Audio Files:** 561

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, LLC | Pink Floyd | Money | Dark Side Of The Moon | N5354 |
| UMG Recordings, Inc. | Weezer | Hash Pipe | Weezer (Green Album) | 297-030 |
| UMG Recordings, Inc. | Nirvana | All Apologies | In Utero | 172-276 |
| SONY BMG MUSIC ENTERTAINMENT | Midtown | Give It Up | Forget What You Know | 361-205 |
| UMG Recordings, Inc. | Weezer | Beverly Hills | Beverly Hills (single) | 377-899 |
| Elektra Entertainment Group Inc. | The Cure | Love Song | Disintegration | 104-305 |
| Arista Records LLC | Pink | Numb | M!ssundaztood | 326-672 |
| Elektra Entertainment Group Inc. | The Cure | A Letter to Elise | Wish | 148-543 |
| UMG Recordings, Inc. | Weezer | Perfect Situation | Make Believe | 376-565 |

**EXHIBIT A**

**IP Address:** 69.205.231.255 2008-07-02 17:22:07 EDT          **CASE ID#** 172806122

**P2P Network:** GnutellaUS          **Total Audio Files:** 283

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Faith Hill | Me | Faith | 253-752 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Thriller | Thriller | 41-965 |
| Elektra Entertainment Group Inc. | Eagles | Hotel California | Hotel California | N38950 |
| UMG Recordings, Inc. | Godsmack | Serenity | Faceless | 329-097 |
| BMG Music | Diamond Rio | You're Gone | Unbelievable | 181-311 |
| Arista Records LLC | Alan Jackson | Gone Country | Who I Am | 202-090 |
| SONY BMG MUSIC ENTERTAINMENT | Beyonce | Crazy in Love | Dangerously in Love | 342-236 |
| SONY BMG MUSIC ENTERTAINMENT | Alice Cooper | Poison | Trash | 107-959 |
| UMG Recordings, Inc. | Tracy Byrd | I Wanna Feel That Way Again | I'm From The Country | 251-902 |
| UMG Recordings, Inc. | Aqua | Barbie Girl | Barbie Girl (single) | 240-665 |

# EXHIBIT A

**IP Address:** 70.113.57.119 2008-05-11 22:20:49 EDT          **CASE ID#** 169517458

**P2P Network:** GnutellaUS                                    **Total Audio Files:** 439

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Audioslave | Show Me How to Live | Audioslave | 322-103 |
| UMG Recordings, Inc. | The All-American Rejects | Move Along | Move Along | 374-412 |
| UMG Recordings, Inc. | 3 Doors Down | Kryptonite | The Better Life | 277-407 |
| UMG Recordings, Inc. | Young Jeezy | My Hood | My Hood (single) | 378-143 |
| SONY BMG MUSIC ENTERTAINMENT | System of a Down | Prison Song | Toxicity | 301-897 |
| Warner Bros. Records Inc. | Faith Hill | Piece Of My Heart | Take Me As I Am | 182-853 |
| BMG Music | Martina McBride | Happy Girl | Evolution | 240-332 |
| UMG Recordings, Inc. | Def Leppard | Pour Some Sugar on Me | Hysteria | 90-420 |
| UMG Recordings, Inc. | Nine Inch Nails | The Hand That Feeds | With Teeth | 381-157 |
| SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | I Can Love You Better | Wide Open Spaces | 252-000 |

**EXHIBIT A**

**IP Address:** 70.60.77.173 2008-06-10 06:19:46 EDT    **CASE ID#** 171844642

**P2P Network:** AresWarezUS    **Total Audio Files:** 616

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Avenged Sevenfold | Seize The Day | City Of Evil | 374-368 |
| Warner Bros. Records Inc. | The Used | The Taste of Ink | The Used | 314-399 |
| Capitol Records, LLC | Marcy Playground | Sex and Candy | Marcy Playground | 240-954 |
| Warner Bros. Records Inc. | Linkin Park | Numb | Meteora | 346-247 |
| BMG Music | Brad Paisley | Mud on the Tires | Mud on the Tires | 336-114 |
| Interscope Records | Eminem | Encore | Encore (single) | 362-156 |
| Priority Records LLC | Ice Cube | You Can Do It | War & Peace: Vol. 2 | 287-151 |
| UMG Recordings, Inc. | The Cranberries | Zombie | Zombie (single) | 200-362 |
| UMG Recordings, Inc. | Weezer | Beverly Hills | Beverly Hills (single) | 377-899 |

# EXHIBIT A

**IP Address:** 71.65.106.202 2008-06-09 20:06:06 EDT          **CASE ID#** 171820631

**P2P Network:** GnutellaUS                    **Total Audio Files:** 1067

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| ForeFront Communications Group, Inc. | Stacie Orrico | Stuck | Stacie Orrico | 329-861 |
| Warner Bros. Records Inc. | The Used | I Caught Fire | In Love And Death | 362-132 |
| SONY BMG MUSIC ENTERTAINMENT | Crossfade | The Unknown | Crossfade | 354-126 |
| SONY BMG MUSIC ENTERTAINMENT | Jessica Simpson | Sweetest Sin | In This Skin | 378-700 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | One Sweet Day | Daydream | 215-243 |
| Arista Records LLC | Avril Lavigne | Sk8er Boi | Let Go | 312-786 |
| Atlantic Recording Corporation | Phil Collins | In The Air Tonight | Face Value | 24-682 |
| SONY BMG MUSIC ENTERTAINMENT | Jagged Edge | Walked Outta Heaven | Hard | 343-421 |

## EXHIBIT A

**IP Address:** 71.67.142.249 2008-06-25 00:58:29 EDT          **CASE ID#** 172480367

**P2P Network:** GnutellaUS                                    **Total Audio Files:** 1642

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Train | Train | Train | 298-334 |
| UMG Recordings, Inc. | Nelly | Flap Your Wings | Flap Your Wings (single) | 360-664 |
| Warner Bros. Records Inc. | Barenaked Ladies | Pinch Me | Maroon | 288-335 |
| SONY BMG MUSIC ENTERTAINMENT | Shakira | Underneath Your Clothes | Laundry Service | 306-496 |
| UMG Recordings, Inc. | Nelly | Country Grammar | Country Grammar (single) | 280-701 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | Drive | Make Yourself | 278-818 |
| UMG Recordings, Inc. | Counting Crows | A Long December | Recovering The Satellites | 226-415 |
| BMG Music | Foo Fighters | Best of You | In Your Honor | 377-762 |
| Arista Records LLC | Clipse | Gangsta Lean | Lord Willin' | 321-673 |
| UMG Recordings, Inc. | Ludacris | Roll Out | Roll Out (single) | 303-066 |

# EXHIBIT A

**IP Address:** 71.70.194.190 2008-05-21 12:20:52 EDT

**CASE ID#** 170429579

**P2P Network:** GnutellaUS

**Total Audio Files:** 73

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Sammy Hagar | Mas Tequila | Red Voodoo | 263-383 |
| UMG Recordings, Inc. | Steve Earle | Guitar Town | Guitar Town | 77-934 |
| Zomba Recording LLC | Ciara | Oh | Goodies | 355-316 |
| Interscope Records | Eminem | Superman | Eminem Show | 317-924 |
| Arista Records LLC | Pink | Trouble | Try This | 345-431 |
| UMG Recordings, Inc. | Sugarland | Down In Mississippi (Up To No Good) | Twice The Speed Of Life | 364-758 |
| Warner Bros. Records Inc. | Trapt | Echo | Trapt | 317-667 |

## EXHIBIT A

**IP Address:** 71.72.13.161 2008-06-27 03:49:56 EDT          **CASE ID#** 172561751

**P2P Network:** GnutellaUS          **Total Audio Files:** 259

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Jagged Edge | Goodbye | Jagged Little Thrill | 302-328 |
| SONY BMG MUSIC ENTERTAINMENT | Marvin Gaye | Sexual Healing | Sexual Healing (single) | 38-850 |
| Elektra Entertainment Group Inc. | Keith Sweat | Make It Last Forever | Make It Last Forever | 86-761 |
| Interscope Records | Mya | Case Of The Ex | Fear Of Flying | 279-309 |
| SONY BMG MUSIC ENTERTAINMENT | Bow Wow | My Baby | Unleashed | 339-319 |
| LaFace Records LLC | TLC | No Scrubs | Fanmail | 298-454 |
| BMG Music | Andy Griggs | You Won't Ever Be Lonely | You Won't Ever Be Lonely | 264-271 |
| SONY BMG MUSIC ENTERTAINMENT | Omarion | O | O | 371-123 |
| Zomba Recording LLC | Britney Spears | Everytime | In the Zone | 335-267 |
| LaFace Records LLC | TLC | Creep | CrazySexyCool | 198-743 |
| Elektra Entertainment Group Inc. | Keith Sweat | Twisted | Keith Sweat | 226-496 |
| SONY BMG MUSIC ENTERTAINMENT | Train | Train | Train | 298-334 |

**EXHIBIT A**

**IP Address:** 71.75.47.195 2008-05-17 17:42:32 EDT          **CASE ID#** 170069013

**P2P Network:** AresWarezUS          **Total Audio Files:** 887

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Hinder | Lips of an Angel | Extreme Behavior | 379-192 |
| Interscope Records | Limp Bizkit | Behind Blue Eyes | Results May Vary | 346-261 |
| Capitol Records, LLC | Robbie Williams | Let Me Entertain You | Life Thru a Lens | 333-209 |
| SONY BMG MUSIC ENTERTAINMENT | Accept | Balls to the Wall | Balls to the Wall | 53-582 |
| SONY BMG MUSIC ENTERTAINMENT | Oasis | Champagne Supernova | (What's The Story) Morning Glory | 289-141 |
| Arista Records LLC | Kenny G | Summertime | Classics In The Key Of G | 289-898 |
| BMG Music | Jamie Foxx | Unpredictable | Unpredictable | 374-820 |
| UMG Recordings, Inc. | Young Jeezy | Bang | Let's Get It: Thug Motivation 101 | 375-159 |
| Warner Bros. Records Inc. | Little Feat | Let It Roll | Let It Roll | 94-232 |
| UMG Recordings, Inc. | Whitesnake | Still Of The Night | Whitesnake | 82-749 |

# EXHIBIT A

**IP Address:** 71.76.244.106 2008-05-15 13:33:34 EDT          **CASE ID#** 169900113

**P2P Network:** GnutellaUS          **Total Audio Files:** 229

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| ForeFront Communications Group, Inc. | Stacie Orrico | Stuck | Stacie Orrico | 329-861 |
| Capitol Records, LLC | Coldplay | The Scientist | A Rush of Blood to the Head | 322-958 |
| Warner Bros. Records Inc. | My Chemical Romance | Cemetery Drive | Three Cheers for Sweet Revenge | 360-197 |
| SONY BMG MUSIC ENTERTAINMENT | Chevelle | Closure | Wonder What's Next | 324-184 |
| Warner Bros. Records Inc. | Van Halen | Panama | 1984 (MCMLXXXIV) | 52-319 |
| Atlantic Recording Corporation | Collective Soul | Run | Dosage | 270-662 |
| Elektra Entertainment Group Inc. | Eagles | Hotel California | Hotel California | N38950 |
| Capitol Records, LLC | Coldplay | Yellow | Parachutes | 328-762 |
| UMG Recordings, Inc. | The Pussycat Dolls | Buttons | PCD | 377-102 |

# EXHIBIT A

**IP Address:** 72.130.42.130 2008-06-17 03:10:57 EDT          **CASE ID#** 172152741

**P2P Network:** GnutellaUS          **Total Audio Files:** 352

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Blue October | Into the Ocean | Foiled | 388-117 |
| Warner Bros. Records Inc. | Disturbed | Guarded | Guarded (single) | 374-276 |
| Virgin Records America, Inc. | A Perfect Circle | Passive | Emotive | 375-835 |
| Capitol Records, LLC | Pink Floyd | Another Brick in the Wall, Pt. 2 | The Wall | 14-787 |
| Elektra Entertainment Group Inc. | Third Eye Blind | Semi-Charmed Life | Third Eye Blind | 188-673 |
| Warner Bros. Records Inc. | Disturbed | Just Stop | Ten Thousand Fists | 380-289 |
| Capitol Records, LLC | Radiohead | Creep | Pablo Honey | 190-976 |
| Elektra Entertainment Group Inc. | Tracy Chapman | Fast Car | Fast Car (single) | 90-386 |
| Warner Bros. Records Inc. | Linkin Park | Lying From You | Meteora | 346-247 |
| SONY BMG MUSIC ENTERTAINMENT | The Offspring | Want You Bad | Conspiracy of One | 288-853 |

## EXHIBIT A

**IP Address:** 72.184.1.245 2008-05-13 17:36:23 EDT          **CASE ID#** 169730835

**P2P Network:** GnutellaUS          **Total Audio Files:** 73

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Jessica Simpson | I Wanna Love You Forever | Sweet Kisses | 276-117 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Fantasy | Daydream | 215-243 |
| Zomba Recording LLC | Ciara | Ooh Baby | Goodies | 355-316 |
| Lava Records LLC | Simple Plan | Welcome To My Life | Still Not Getting Any… | 375-167 |
| BMG Music | Usher | Burn | Confessions | 354-784 |
| SONY BMG MUSIC ENTERTAINMENT | Willie Nelson | Always on My Mind | Always on My Mind (single) | 34-836 |
| UMG Recordings, Inc. | Nelly Furtado | Promiscuous | Promiscuous (single) | 391-618 |

# EXHIBIT A

**IP Address:** 72.186.101.232 2008-06-17 14:06:05 EDT

**CASE ID#** 172163074

**P2P Network:** GnutellaUS

**Total Audio Files:** 427

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Zomba Recording LLC | Three Days Grace | Take Me Under | Three Days Grace | 338-429 |
| BMG Music | Velvet Revolver | Slither | Contraband | 332-304 |
| BMG Music | Kenny Chesney | The Good Stuff | No Shoes, No Shirt, No Problem | 308-547 |
| UMG Recordings, Inc. | Nelly Furtado | Do It | Loose | 387-509 |
| UMG Recordings, Inc. | Black Eyed Peas | My Style | Monkey Business | 378-166 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Thriller | Thriller | 41-965 |
| UMG Recordings, Inc. | Gwen Stefani | Crash | Love.Angel.Music.Baby. | 364-759 |
| Arista Records LLC | Outkast | Ghetto Musick | Speakerboxxx/The Love Below | 340-520 |
| Warner Bros. Records Inc. | Green Day | Basket Case | Dookie | 185-457 |

**EXHIBIT A**

**IP Address:** 72.188.222.239 2008-06-17 14:44:02 EDT          **CASE ID#** 172164230

**P2P Network:** GnutellaUS          **Total Audio Files:** 330

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Kurtis Blow | The Breaks | Kurtis Blow | 22-487 |
| Virgin Records America, Inc. | Culture Club | Karma Chameleon | Colour By Numbers | 54-558 |
| Warner Bros. Records Inc. | Devo | Whip It | Freedom of Choice | 17-936 |
| Warner Bros. Records Inc. | A-Ha | Take On Me | Hunting High and Low | 63-603 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Thriller | Thriller | 41-965 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Black Or White | Dangerous | 178-165 |
| Motown Record Company, L.P. | Diana Ross | I'm Coming Out | Diana | 17-850 |
| UMG Recordings, Inc. | The Police | Roxanne | Roxanne (single) | 4-190 |
| LaFace Records LLC | Outkast | ATLiens | Atliens | 233-296 |

# EXHIBIT A

**IP Address:** 72.190.24.216 2008-06-10 05:43:09 EDT     **CASE ID#** 171843736

**P2P Network:** AresWarezUS     **Total Audio Files:** 196

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Linkin Park | Crawling | Hybrid Theory | 288-402 |
| UMG Recordings, Inc. | The Pussycat Dolls | Wait A Minute | PCD | 377-102 |
| Capitol Records, LLC | Dierks Bentley | How Am I Doin' | Dierks Bentley | 361-274 |
| Warner Bros. Records Inc. | Linkin Park | Numb | Meteora | 346-247 |
| SONY BMG MUSIC ENTERTAINMENT | Our Lady Peace | Somewhere Out There | Gravity | 317-043 |
| UMG Recordings, Inc. | Def Leppard | Pour Some Sugar on Me | Hysteria | 90-420 |
| BMG Music | Foo Fighters | Best of You | In Your Honor | 377-762 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Butterfly | Butterfly | 244-014 |
| UMG Recordings, Inc. | Keane | Somewhere Only We Know | Hopes and Fears | 355-429 |

# EXHIBIT A

**IP Address:** 72.191.138.56 2008-06-09 22:27:45 EDT          **CASE ID#** 171825848

**P2P Network:** AresWarezUS                                    **Total Audio Files:** 119

| <u>Copyright Owner</u> | <u>Artist</u> | <u>Recording Title</u> | <u>Album Title</u> | <u>SR#</u> |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Oasis | I Can See A Liar | Standing On The Shoulder Of Giants | 289-132 |
| SONY BMG MUSIC ENTERTAINMENT | Oasis | Digsy's Dinner | Definitely Maybe | 206-408 |
| UMG Recordings, Inc. | Weezer | Only in Dreams | Weezer (Blue Album) | 187-644 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Get On Top | Californication | 174-922 |
| UMG Recordings, Inc. | Weezer | Beverly Hills | Beverly Hills (single) | 377-899 |
| Capitol Records, LLC | Coldplay | Yellow | Parachutes | 328-762 |
| Capitol Records, LLC | Coldplay | X&Y | X&Y | 376-828 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Give It Away | Blood Sugar Sex Magik | 135-276 |
| SONY BMG MUSIC ENTERTAINMENT | Oasis | Little By Little | Heathen Chemistry | 317-091 |
| UMG Recordings, Inc. | Weezer | Pink Triangle | Pinkerton | 226-562 |

# EXHIBIT A

**IP Address:** 72.225.211.15 2008-07-02 06:44:50 EDT          **CASE ID#** 172783219

**P2P Network:** GnutellaUS          **Total Audio Files:** 1718

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Avant | You | Private Room | 339-561 |
| UMG Recordings, Inc. | Shyne | Shyne | Godfather Buried Alive | 363-006 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Smooth Criminal | Bad | 84-256 |
| BMG Music | Alicia Keys | If I Ain't Got You | The Diary of Alicia Keys | 346-869 |
| UMG Recordings, Inc. | Mary J. Blige | Be Without You | The Breakthrough | 384-873 |
| SONY BMG MUSIC ENTERTAINMENT | Allure | All Cried Out | Allure | 241-069 |
| UMG Recordings, Inc. | Nelly Furtado | Promiscuous | Promiscuous (single) | 391-618 |
| SONY BMG MUSIC ENTERTAINMENT | Good Charlotte | Motivation Proclamation | Good Charlotte | 288-305 |
| Arista Records LLC | Donell Jones | You Know That I Love You | Life Goes On | 312-758 |
| Zomba Recording LLC | Backstreet Boys | Incomplete | Never Gone | 365-999 |
| SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Bills, Bills, Bills | The Writing's on the Wall | 268-936 |
| UMG Recordings, Inc. | Gwen Stefani | Rich Girl | Love.Angel.Music.Baby. | 364-759 |

# EXHIBIT A

**IP Address:** 72.227.236.197 2008-06-19 19:01:02 EDT          **CASE ID#** 172252595

**P2P Network:** AresWarezUS          **Total Audio Files:** 534

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Lyfe Jennings | Must Be Nice | Lyfe 268-192 | 363-168 |
| UMG Recordings, Inc. | Shaggy | It Wasn't Me | Hot Shot Ultramix | 306-657 |
| SONY BMG MUSIC ENTERTAINMENT | Jessica Simpson | Sweetest Sin | In This Skin | 378-700 |
| Maverick Recording Company | Michelle Branch | Everywhere | The Spirit Room | 303-732 |
| BMG Music | Mario | Just a Friend | Mario | 318-136 |
| Arista Records LLC | Monica | For You I Will | The Boy is Mine | 263-982 |
| SONY BMG MUSIC ENTERTAINMENT | Beyonce | Naughty Girl | Dangerously in Love | 342-236 |

# EXHIBIT A

**IP Address:** 72.229.237.211 2008-06-16 06:09:13 EDT

**CASE ID#** 172112095

**P2P Network:** GnutellaUS

**Total Audio Files:** 1819

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Zomba Recording LLC | A Tribe Called Quest | Award Tour | Midnight Marauders | 185-359 |
| Atlantic Recording Corporation | Brandy | Have You Ever | Never Say Never | 256-701 |
| SONY BMG MUSIC ENTERTAINMENT | The Fugees | Ready Or Not | The Score | 222-005 |
| SONY BMG MUSIC ENTERTAINMENT | Blaque | 808 | Blaque | 267-457 |
| Arista Records LLC | Whitney Houston | Try It on My Own | Just Whitney | 325-211 |
| UMG Recordings, Inc. | Avant | Read Your Mind | Read Your Mind (single) | 344-351 |
| Interscope Records | Eminem | The Real Slim Shady | The Real Slim Shady (single) | 293-541 |
| BMG Music | Mario | Braid My Hair | Mario | 318-136 |
| SONY BMG MUSIC ENTERTAINMENT | Maxwell | Get To Know Ya | Now | 302-599 |

**EXHIBIT A**

**IP Address:** 72.230.107.89 2008-06-16 18:37:59 EDT          **CASE ID#** 172128306

**P2P Network:** GnutellaUS          **Total Audio Files:** 143

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| BMG Music | Lonestar | Amazed | Lonely Grill | 187-003 |
| BMG Music | Kenny Chesney | You Had Me From Hello | Everywhere We Go | 263-302 |
| UMG Recordings, Inc. | Avant | Wanna Be Close | Private Room | 339-561 |
| BMG Music | Kenny Chesney | Back Where I Come From | Me And You | 188-603 |
| SONY BMG MUSIC ENTERTAINMENT | Willie Nelson | Always on My Mind | Always on My Mind (single) | 34-836 |
| BMG Music | Kenny Chesney | She's Got It All | I Will Stand | 238-371 |
| Atlantic Recording Corporation | Kid Rock | Rock N' Roll | Kid Rock | 352-774 |

# EXHIBIT A

**IP Address:** 74.70.171.119 2008-06-09 17:28:40 EDT          **CASE ID#** 171816306

**P2P Network:** GnutellaUS                                    **Total Audio Files:** 2104

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Fleetwood Mac | Dreams | Rumours | N39857 |
| Zomba Recording LLC | Backstreet Boys | Just Want You To Know | Never Gone | 365-999 |
| Warner Bros. Records Inc. | Enya | Only Time | A Day Without Rain | 290-690 |
| SONY BMG MUSIC ENTERTAINMENT | Shakira | Underneath Your Clothes | Laundry Service | 306-496 |
| Capitol Records, LLC | Billy Idol | Eyes Without a Face | Rebel Yell | 52-131 |
| Capitol Records, LLC | Tina Turner | What's Love Got to Do With It | What's Love Got to Do With It (single) | 56-746 |
| Capitol Records, LLC | Kylie Minogue | Love at First Sight | Fever | 322-960 |
| BMG Music | Cassidy | 6 Minutes | I'm A Hustla | 377-767 |
| UMG Recordings, Inc. | Ludacris | Growing Pains | Word of Mouf | 304-605 |
| Atlantic Recording Corporation | The Darkness | I Believe in a Thing Called Love | Permission to Land | 343-473 |

# EXHIBIT A

**IP Address:** 74.71.99.168 2008-05-27 13:04:39 EDT          **CASE ID#** 170688802

**P2P Network:** GnutellaUS          **Total Audio Files:** 162

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Babyface | Every Time I Close My Eyes | The Day | 231-025 |
| UMG Recordings, Inc. | Dru Hill | 5 Steps | Dru Hill | 227-760 |
| BMG Music | SWV | Weak | It's About Time | 146-905 |
| LaFace Records LLC | TLC | No Scrubs | Fanmail | 298-454 |
| BMG Music | Jamie Foxx | Love Changes | Unpredictable | 374-820 |
| LaFace Records LLC | TLC | Creep | CrazySexyCool | 198-743 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | Heaven | God's Son | 332-713 |
| Elektra Entertainment Group Inc. | Fabolous | Can't Let You Go | Street Dreams | 342-573 |

# EXHIBIT A

**IP Address:** 74.75.114.124 2008-07-21 08:32:51 EDT

**CASE ID#** 173660912

**P2P Network:** GnutellaUS

**Total Audio Files:** 333

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | 50 Cent | Candy Shop | The Massacre | 366-051 |
| Atlantic Recording Corporation | Kevin Lyttle | Turn Me On | Kevin Lyttle | 368-171 |
| Arista Records LLC | Sarah McLachlan | Building a Mystery | Surfacing | 243-027 |
| UMG Recordings, Inc. | Jay-Z | Encore | The Black Album | 337-758 |
| Elektra Entertainment Group Inc. | Eagles | Life in the Fast Lane | Hotel California | N38950 |
| Elektra Entertainment Group Inc. | Eagles | Take It to the Limit | One of These Nights | N28687 |
| SONY BMG MUSIC ENTERTAINMENT | Good Charlotte | Hold On | The Young and the Hopeless | 309-099 |
| SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | I Can Love You Better | Wide Open Spaces | 252-000 |
| Capitol Records, LLC | Joss Stone | You Had Me | Mind Body & Soul | SRu 539-917 |
| UMG Recordings, Inc. | Aqua | Barbie Girl | Barbie Girl (single) | 240-665 |

**EXHIBIT A**

**IP Address:** 74.75.173.84 2008-05-17 09:46:11 EDT          **CASE ID#** 170049901

**P2P Network:** AresWarezUS                                  **Total Audio Files:** 792

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | 3 Doors Down | Here Without You | Away from the Sun | 347-346 |
| SONY BMG MUSIC ENTERTAINMENT | Beyonce | Baby Boy | Dangerously in Love | 342-236 |
| UMG Recordings, Inc. | Papa Roach | Sometimes | Getting Away With Murder | 360-567 |
| BMG Music | NSYNC | I Want You Back | *NSYNC | 252-748 |
| LaFace Records LLC | TLC | Unpretty | Fanmail | 298-454 |
| UMG Recordings, Inc. | Bon Jovi | Who Says You Can't Go Home | Have a Nice Day | 382-027 |
| UMG Recordings, Inc. | Lifehouse | You And Me | Lifehouse | 370-643 |
| Motown Record Company, L.P. | Brian McKnight | Back At One | Back At One (single) | 280-025 |
| UMG Recordings, Inc. | Nelly | Nellyville | Nellyville | 315-537 |
| Arista Records LLC | Monica | Angel of Mine | The Boy is Mine | 263-982 |

# EXHIBIT A

**IP Address:** 74.75.71.232 2008-06-09 11:52:48 EDT          **CASE ID#** 171807895

**P2P Network:** GnutellaUS          **Total Audio Files:** 181

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Zomba Recording LLC | Three Days Grace | I Hate Everything About You | Three Days Grace | 338-429 |
| Capitol Records, LLC | Vanilla Ice | Ice Ice Baby | To The Extreme | 125-259 |
| BMG Music | Avril Lavigne | How Does It Feel | Under My Skin | 332-312 |
| UMG Recordings, Inc. | Blue October | Hate Me | Foiled | 388-117 |
| Atlantic Recording Corporation | Kevin Lyttle | Turn Me On | Kevin Lyttle | 368-171 |
| Capitol Records, LLC | Bob Seger | Roll Me Away | Distance | 43-102 |
| Maverick Recording Company | Michelle Branch | All You Wanted | The Spirit Room | 303-732 |
| Lava Records LLC | Simple Plan | I'm Just a Kid | No Pads, No Helmets…Just Balls | 351-060 |
| Capitol Records, LLC | Bob Seger | Against the Wind | Against the Wind | 17-910 |
| Lava Records LLC | Simple Plan | Jump | Still Not Getting Any… | 375-167 |

# EXHIBIT A

**IP Address:** 74.76.186.101 2008-06-01 19:00:14 EDT          **CASE ID#** 171145895

**P2P Network:** GnutellaUS          **Total Audio Files:** 95

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Interscope Records | Eminem | Mockingbird | Encore | 364-769 |
| Atlantic Recording Corporation | The Corrs | Summer Sunshine | Borrowed Heaven | 368-714 |
| Warner Bros. Records Inc. | Green Day | Holiday | American Idiot | 362-125 |
| Interscope Records | Enrique Iglesias | Escape | Escape | 303-794 |
| UMG Recordings, Inc. | The Cranberries | Salvation | Salvation (single) | 223-946 |
| UMG Recordings, Inc. | U2 | Gloria | Under A Blood Red Sky | 49-959 |
| Atlantic Recording Corporation | Jewel | Intuition | 0304 | 352-635 |
| UMG Recordings, Inc. | U2 | Vertigo | Vertigo (single) | 361-556 |
| Capitol Records, LLC | MC Hammer | U Can't Touch This | Please Hammer, Don't Hurt 'Em | 133-683 |

# EXHIBIT A

**IP Address:** 74.77.182.126 2008-06-06 19:29:26 EDT          **CASE ID#** 171635132

**P2P Network:** AresWarezUS                                    **Total Audio Files:** 511

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Madonna | Hung Up | Confessions on a Dance Floor | 375-278 |
| BMG Music | Dave Matthews Band | Crash Into Me | Crash | 212-572 |
| SONY BMG MUSIC ENTERTAINMENT | Beyonce | Crazy in Love | Dangerously in Love | 342-236 |
| UMG Recordings, Inc. | Lindsay Lohan | Rumors | Speak | 364-855 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Whenever You Call | Butterfly | 244-014 |
| Zomba Recording LLC | Justin Timberlake | Like I Love You | Like I Love You (single) | 321-888 |
| Arista Records LLC | Monica | For You I Will | The Boy is Mine | 263-982 |
| UMG Recordings, Inc. | G-Unit | G-Unit | Beg For Mercy | 337-759 |

# EXHIBIT A

**IP Address:** 74.78.172.89 2008-06-17 02:42:09 EDT          **CASE ID#** 172151954

**P2P Network:** GnutellaUS                                    **Total Audio Files:** 313

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| LaFace Records LLC | TLC | Creep | CrazySexyCool | 198-743 |
| Interscope Records | Eminem | My Dad's Gone Crazy | Eminem Show | 317-924 |
| SONY BMG MUSIC ENTERTAINMENT | REO Speedwagon | In My Dreams | Life As We Know It | 93-358 |
| SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Cowboy Take Me Away | Fly | 275-086 |
| UMG Recordings, Inc. | Brian McKnight | You Should Be Mine | Anytime | 242-274 |
| SONY BMG MUSIC ENTERTAINMENT | REO Speedwagon | Take It on the Run | Hi Infidelity | 24-298 |
| Interscope Records | No Doubt | Spiderwebs | Tragic Kingdom | 206-724 |
| UMG Recordings, Inc. | Nelly | My Place | Flap Your Wings (single) | 360-664 |
| SONY BMG MUSIC ENTERTAINMENT | Men At Work | Down Under | Business As Usual | 35-328 |
| LaFace Records LLC | TLC | Baby-Baby-Baby | Oooooooohhh...on the TLC Tip | 143-726 |

## EXHIBIT A

**IP Address:** 74.78.210.135 2008-06-17 12:43:54 EDT          **CASE ID#** 172166219

**P2P Network:** GnutellaUS          **Total Audio Files:** 381

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | The Killers | Smile Like You Mean It | Hot Fuss | 355-962 |
| SONY BMG MUSIC ENTERTAINMENT | John Mayer | No Such Thing | Room for Squares | 305-049 |
| UMG Recordings, Inc. | Nelly Furtado | Maneater | Loose | 387-509 |
| UMG Recordings, Inc. | Hinder | Better Than Me | Extreme Behavior | 379-192 |
| UMG Recordings, Inc. | 50 Cent | Candy Shop | The Massacre | 366-051 |
| SONY BMG MUSIC ENTERTAINMENT | John Mayer | Daughters | Daughters (single) | 405-307 |
| UMG Recordings, Inc. | Scissor Sisters | Take Your Mama | Scissor Sisters | 355-220 |
| Warner Bros. Records Inc. | Leela James | Music | Music (single) | 375-109 |

# EXHIBIT A

**IP Address:** 74.79.138.32 2008-06-27 16:43:37 EDT

**CASE ID#** 172579238

**P2P Network:** AresWarezUS

**Total Audio Files:** 1428

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Howie Day | Collide | Stop All The World Now | 349-701 |
| UMG Recordings, Inc. | Black Eyed Peas | My Humps | Monkey Business | 378-166 |
| UMG Recordings, Inc. | The All-American Rejects | Move Along | Move Along | 374-412 |
| BMG Music | Christina Aguilera | The Voice Within | Stripped | 326-219 |
| BMG Music | Brad Paisley | Celebrity | Mud on the Tires | 336-114 |
| Capitol Records, LLC | Keith Urban | Better Life | Be Here | 353-271 |
| BMG Music | Sara Evans | You'll Always Be My Baby | Real Fine Place | 375-983 |
| UMG Recordings, Inc. | Ja Rule | Mesmerize | The Last Temptation | 322-388 |
| Atlantic Recording Corporation | Rob Thomas | This Is How A Heart Breaks | Something to Be | 373-876 |
| BMG Music | Christina Aguilera | I Turn To You | Christina Aguilera | 274-004 |

## EXHIBIT A

**IP Address:** 74.79.65.183 2008-06-16 12:49:43 EDT

**CASE ID#** 172119661

**P2P Network:** GnutellaUS

**Total Audio Files: 364**

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Arista Records LLC | Whitney Houston | I'm Every Woman | Bodyguard Soundtrack | 152-583 |
| UMG Recordings, Inc. | Guns N Roses | Paradise City | Appetite for Destruction | 85-358 |
| Atlantic Recording Corporation | INXS | Devil Inside | Kick | 85-232 |
| Capitol Records, LLC | Marcy Playground | Sex and Candy | Marcy Playground | 240-954 |
| BMG Music | Foo Fighters | Best of You | In Your Honor | 377-762 |
| BMG Music | Foo Fighters | Times Like These | One By One | 325-862 |
| UMG Recordings, Inc. | Papa Roach | Scars | Getting Away With Murder | 360-567 |
| UMG Recordings, Inc. | Tonic | If You Could Only See | Lemon Parade | 257-075 |
| Atlantic Recording Corporation | Sister Sledge | We Are Family | We Are Family | 6-182 |
| Elektra Entertainment Group Inc. | Busta Rhymes | Gimme Some More | Extinction Level Event (The Final World Front) | 269-647 |

# EXHIBIT A

**IP Address:** 75.179.1.55 2008-06-25 17:19:22 EDT

**CASE ID#** 172497268

**P2P Network:** GnutellaUS

**Total Audio Files:** 89

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, LLC | Poison | Fallen Angel | Open Up & Say....Ahh! | 93-741 |
| Warner Bros. Records Inc. | Michael Buble | Home | Home (single) | 370-204 |
| Capitol Records, LLC | Heart | Never | Heart | 75-726 |
| Capitol Records, LLC | Poison | Something To Believe In | Flesh and Blood | 119-355 |
| UMG Recordings, Inc. | Nelly Furtado | Promiscuous | Promiscuous (single) | 391-618 |
| Warner Bros. Records Inc. | Michael Buble | Save the Last Dance For Me | It's Time | 370-205 |
| SONY BMG MUSIC ENTERTAINMENT | Good Charlotte | Little Things | Good Charlotte | 288-305 |
| UMG Recordings, Inc. | Rihanna | SOS | A Girl Like Me | 387-137 |
| SONY BMG MUSIC ENTERTAINMENT | Good Charlotte | Lifestyles of the Rich and Famous | The Young and the Hopeless | 309-099 |
| UMG Recordings, Inc. | Hinder | Better Than Me | Extreme Behavior | 379-192 |

# EXHIBIT A

**IP Address:** 75.185.234.102 2008-06-06 20:01:07 EDT          **CASE ID#** 171638444

**P2P Network:** AresWarezUS                                    **Total Audio Files:** 174

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Mary Mary | Heaven | Heaven (single) | 405-309 |
| Arista Records LLC | Next | Wifey | Wifey (single) | 287-199 |
| Arista Records LLC | Next | Welcome II Nextasy | Welcome II Nextasy | 284-980 |
| Motown Record Company, L.P. | 98 Degrees | I Do (Cherish You) | 98 Degrees & Rising | 237-315 |
| UMG Recordings, Inc. | Young Jeezy | Thug Motivation 101 | Let's Get It: Thug Motivation 101 | 375-159 |
| UMG Recordings, Inc. | Shaggy | It Wasn't Me | Hot Shot Ultramix | 306-657 |
| Atlantic Recording Corporation | Pretty Ricky | Nothing But A Number | Bluestars | 376-229 |
| Warner Bros. Records Inc. | Faith Hill | The Way You Love Me | Breathe | 276-629 |

# EXHIBIT A

**IP Address:** 75.186.131.187 2008-05-16 18:52:40 EDT          **CASE ID#** 169993427

**P2P Network:** AresWarezUS          **Total Audio Files:** 532

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Ryan Cabrera | True | Take It All Away | 369-515 |
| BMG Music | Jamie Foxx | Unpredictable | Unpredictable | 374-820 |
| UMG Recordings, Inc. | Common | Come Close | Come Close to Me (single) | 323-854 |
| Arista Records LLC | DJ Quik | Pitch In On A Party | Balance & Options | 284-890 |
| Atlantic Recording Corporation | Twista | Overnight Celebrity | Kamikaze | 360-486 |
| BMG Music | SWV | Rain | Release Some Tension | 249-300 |
| UMG Recordings, Inc. | Common | Testify | Be | 377-106 |
| Capitol Records, LLC | Norah Jones | Come Away with Me | Come Away With Me | 320-120 |
| BMG Music | Usher | Bad Girl | Confessions | 354-784 |
| BMG Music | SWV | Weak | It's About Time | 146-905 |

# EXHIBIT A

**IP Address:** 75.186.131.225 2008-05-17 19:20:08 EDT         **CASE ID#** 170072957

**P2P Network:** AresWarezUS                                    **Total Audio Files:** 609

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | U2 | All I Want Is You | Rattle & Hum | 99-818 |
| Warner Bros. Records Inc. | Morrissey | Suedehead | Viva Hate | 90-903 |
| UMG Recordings, Inc. | U2 | One | Achtung Baby | 139-599 |
| UMG Recordings, Inc. | Beastie Boys | No Sleep Till Brooklyn | Licensed To Ill | 79-470 |
| UMG Recordings, Inc. | Nirvana | Heart-Shaped Box | In Utero | 172-276 |
| UMG Recordings, Inc. | U2 | Where The Streets Have No Name | The Joshua Tree | 78-949 |
| SONY BMG MUSIC ENTERTAINMENT | Fiona Apple | Criminal | Tidal | 227-923 |
| SONY BMG MUSIC ENTERTAINMENT | Dixie Chicks | Sin Wagon | Fly | 275-086 |
| Capitol Records, LLC | Duran Duran | Rio | Rio | 38-444 |
| Capitol Records, LLC | Norah Jones | Sunrise | Feels Like Home | 350-540 |

## EXHIBIT A

**IP Address:** 75.186.69.17 2008-07-02 23:10:46 EDT    **CASE ID#** 172804616

**P2P Network:** GnutellaUS    **Total Audio Files:** 337

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| LaFace Records LLC | Usher | My Way | My Way | 257-730 |
| SONY BMG MUSIC ENTERTAINMENT | Ginuwine | In Those Jeans | The Senior | 331-436 |
| UMG Recordings, Inc. | Ludacris | The Potion | The Red Light District | 364-863 |
| BMG Music | Jamie Foxx | Unpredictable | Unpredictable | 374-820 |
| UMG Recordings, Inc. | Shyne | Jimmy Choo | Godfather Buried Alive | 363-006 |
| SONY BMG MUSIC ENTERTAINMENT | Willie Nelson | Always on My Mind | Always on My Mind (single) | 34-836 |
| UMG Recordings, Inc. | Weezer | Island in the Sun | Weezer (Green Album) | 297-030 |
| Virgin Records America, Inc. | Beenie Man | Girls Dem Sugar | Art And Life | 284-383 |
| UMG Recordings, Inc. | The All-American Rejects | Dance Inside | Move Along | 374-412 |
| Arista Records LLC | Monica | Angel of Mine | The Boy is Mine | 263-982 |
| Atlantic Recording Corporation | T.I. | Chillin With My Bitch | Urban Legend | 367-100 |
| Arista Records LLC | Outkast | Prototype | Speakerboxxx/The Love Below | 340-520 |
| Capitol Records, LLC | Chingy | Balla Baby | Balla Baby (single) | 357-173 |

## EXHIBIT A

**IP Address:** 75.187.237.183 2008-06-09 10:28:47 EDT          **CASE ID#** 171806732

**P2P Network:** GnutellaUS          **Total Audio Files:** 389

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | 3 Doors Down | Kryptonite | The Better Life | 277-407 |
| UMG Recordings, Inc. | Papa Roach | Scars | Getting Away With Murder | 360-567 |
| UMG Recordings, Inc. | DMX | Party Up | ...And Then There Was X | 279-017 |
| Priority Records LLC | NWA | Express Yourself | Straight Outta Compton | 150-531 |
| UMG Recordings, Inc. | 50 Cent | A Baltimore Love Thing | The Massacre | 366-051 |
| UMG Recordings, Inc. | DMX | Who We Be | Who We Be (single) | 303-068 |
| UMG Recordings, Inc. | Nazareth | Love Hurts | Hair of the Dog | N23222 |
| Warner Bros. Records Inc. | Mike Jones | Back Then | Who Is Mike Jones? | 374-374 |
| UMG Recordings, Inc. | Tonic | If You Could Only See | Lemon Parade | 257-075 |
| Atlantic Recording Corporation | Twista | Overnight Celebrity | Kamikaze | 360-486 |

# EXHIBIT A

**IP Address:** 75.187.51.6 2008-05-16 20:21:13 EDT

**CASE ID#** 169997411

**P2P Network:** AresWarezUS

**Total Audio Files:** 613

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| BMG Music | Foo Fighters | Times Like These | One By One | 325-862 |
| Interscope Records | Eminem | Without Me | Eminem Show | 317-924 |
| UMG Recordings, Inc. | U2 | Mysterious Ways | Achtung Baby | 139-599 |
| Virgin Records America, Inc. | Ben Harper | Diamonds on the Inside | Diamonds on the Inside | 328-960 |
| Warner Bros. Records Inc. | The Pretenders | Back On the chain gang | Back on the Chain Gang (single) | 40-909 |
| Capitol Records, LLC | Pink Floyd | Time | Dark Side Of The Moon | N5354 |
| Arista Records LLC | Outkast | Rosa Parks | Aquemini | 264-092 |
| SONY BMG MUSIC ENTERTAINMENT | Oasis | Cigarettes And Alcohol | Definitely Maybe | 206-408 |

**EXHIBIT A**

**IP Address:** 75.81.56.217 2008-06-19 21:34:51 EDT          **CASE ID#** 172256913

**P2P Network:** AresWarezUS                                  **Total Audio Files:** 248

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Nirvana | Smells Like Teen Spirit | Smells Like Teen Spirit (single) | 134-601 |
| SONY BMG MUSIC ENTERTAINMENT | Crossfade | Cold | Crossfade | 354-126 |
| SONY BMG MUSIC ENTERTAINMENT | System of a Down | Question! | Mezmerize | 372-792 |
| UMG Recordings, Inc. | Rob Zombie | Dragula | Hellbilly Deluxe | 257-901 |
| Warner Bros. Records Inc. | Disturbed | Guarded | Guarded (single) | 374-276 |
| BMG Music | Foo Fighters | Learn To Fly | There Is Nothing Left To Lose | 285-034 |
| Warner Bros. Records Inc. | My Chemical Romance | The Ghost Of You | Three Cheers for Sweet Revenge | 360-197 |
| Warner Bros. Records Inc. | Disturbed | Land of Confusion | Ten Thousand Fists | 380-289 |
| SONY BMG MUSIC ENTERTAINMENT | Chevelle | The Red | Wonder What's Next | 324-184 |
| Warner Bros. Records Inc. | Linkin Park | Somewhere I Belong | Meteora | 346-247 |

# EXHIBIT A

**IP Address:** 75.82.191.145 2008-06-09 12:16:46 EDT

**CASE ID#** 171808283

**P2P Network:** GnutellaUS

**Total Audio Files:** 106

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Eagles | Life in the Fast Lane | Hotel California | N38950 |
| Atlantic Recording Corporation | Phil Collins | In The Air Tonight | Face Value | 24-682 |
| Capitol Records, LLC | Blondie | Heart of Glass | Parallel Lines | 4-090 |
| Elektra Entertainment Group Inc. | Eagles | The Long Run | The Long Run | 13-182 |
| SONY BMG MUSIC ENTERTAINMENT | Billy Joel | Piano Man | Piano Man | N12214 |
| Warner Bros. Records Inc. | A-Ha | Take On Me | Hunting High and Low | 63-603 |
| Capitol Records, LLC | Marcy Playground | Sex and Candy | Marcy Playground | 240-954 |
| UMG Recordings, Inc. | Weezer | We Are All On Drugs | Make Believe | 376-565 |
| UMG Recordings, Inc. | Janet Jackson | Nasty | Control | 69-529 |
| SONY BMG MUSIC ENTERTAINMENT | Rage Against the Machine | Killing in the Name | Rage Against the Machine | 152-061 |

# EXHIBIT A

**IP Address:** 75.84.191.117 2008-06-16 14:25:32 EDT          **CASE ID#** 172121913

**P2P Network:** GnutellaUS                                    **Total Audio Files:** 2402

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| BMG Music | SR-71 | Right Now | Now You See Inside | 283-812 |
| Elektra Entertainment Group Inc. | The Cure | Friday I'm in Love | Wish | 148-543 |
| Elektra Entertainment Group Inc. | The Cars | Good Times Roll | The Cars | 4-128 |
| UMG Recordings, Inc. | Nirvana | Lithium | Nevermind | 135-335 |
| Elektra Entertainment Group Inc. | Third Eye Blind | Semi-Charmed Life | Third Eye Blind | 188-673 |
| UMG Recordings, Inc. | Ludacris | Splash Waterfalls | Chicken-N-Beer | 347-129 |
| Elektra Entertainment Group Inc. | Jet | Look What You've Done | Get Born | 343-668 |
| BMG Music | NSYNC | I Want You Back | *NSYNC | 252-748 |
| Capitol Records, LLC | Norah Jones | Come Away with Me | Come Away With Me | 320-120 |

EXHIBIT A

**IP Address:** 76.174.139.4 2008-06-19 09:51:21 EDT

**CASE ID#** 172241959

**P2P Network:** GnutellaUS

**Total Audio Files:** 606

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Filter | Take a Picture | Title of Record | 270-763 |
| Capitol Records, LLC | Coldplay | The Scientist | A Rush of Blood to the Head | 322-958 |
| UMG Recordings, Inc. | Rob Zombie | Dragula | Hellbilly Deluxe | 257-901 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | By Your Side | Lovers Rock | 298-354 |
| UMG Recordings, Inc. | Weezer | Beverly Hills | Beverly Hills (single) | 377-899 |
| Warner Bros. Records Inc. | Green Day | Boulevard Of Broken Dreams | American Idiot | 362-125 |
| UMG Recordings, Inc. | Weezer | Only in Dreams | Weezer (Blue Album) | 187-644 |
| Warner Bros. Records Inc. | Enya | Only Time | A Day Without Rain | 290-690 |
| Interscope Records | Puddle of Mudd | Blurry | Come Clean | 301-465 |

# EXHIBIT A

**IP Address:** 76.180.82.91 2008-06-28 10:59:37 EDT          **CASE ID#** 172608698

**P2P Network:** AresWarezUS          **Total Audio Files:** 609

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Linkin Park | Points Of Authority | Hybrid Theory | 288-402 |
| UMG Recordings, Inc. | Jay-Z | Song Cry | The Blueprint | 301-441 |
| SONY BMG MUSIC ENTERTAINMENT | Cypress Hill | Rap Superstar | Skull & Bones | 287-128 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Bad | Bad | 84-256 |
| Atlantic Recording Corporation | Pretty Ricky | Your Body | Bluestars | 376-229 |
| Interscope Records | Eminem | The Real Slim Shady | The Real Slim Shady (single) | 293-541 |
| UMG Recordings, Inc. | Black Eyed Peas | My Style | Monkey Business | 378-166 |
| UMG Recordings, Inc. | Nelly | Country Grammar | Country Grammar (single) | 280-701 |
| UMG Recordings, Inc. | Nelly | Grillz | Grillz (single) | 385-148 |
| Zomba Recording LLC | Justin Timberlake | Rock Your Body | Justified | 319-834 |
| Interscope Records | Eve | Let Me Blow Ya Mind | Scorpion | 293-364 |

# EXHIBIT A

**IP Address:** 76.182.229.108 2008-06-08 01:29:33 EDT          **CASE ID#** 171736505

**P2P Network:** AresWarezUS          **Total Audio Files:** 656

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Linkin Park | Numb | Meteora | 346-247 |
| Warner Bros. Records Inc. | Linkin Park | In The End | Hybrid Theory | 288-402 |
| UMG Recordings, Inc. | The Pussycat Dolls | Buttons | PCD | 377-102 |
| UMG Recordings, Inc. | Black Eyed Peas | Shut Up | Elephunk | 334-398 |
| Arista Records LLC | Santana | Maria Maria | Supernatural | 289-833 |
| SONY BMG MUSIC ENTERTAINMENT | Ana Gabriel | Huelo A Soledad | Huelo A Soledad | 320-454 |
| Zomba Recording LLC | Three Days Grace | I Hate Everything About You | Three Days Grace | 338-429 |
| UMG Recordings, Inc. | Jay-Z | Encore | The Black Album | 337-758 |

# EXHIBIT A

**IP Address:** 76.182.43.166 2008-06-05 06:39:13 EDT

**CASE ID#** 171504657

**P2P Network:** GnutellaUS

**Total Audio Files:** 500

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Kansas | Dust In The Wind | Point Of Know Return | N46813 |
| UMG Recordings, Inc. | Blink-182 | I Miss You | Blink-182 | 345-359 |
| Elektra Entertainment Group Inc. | Eagles | One of These Nights | One of These Nights | N28687 |
| Elektra Entertainment Group Inc. | The Cure | Fascination Street | Disintegration | 104-305 |
| BMG Music | Dave Matthews Band | The Space Between | Everyday | 300-313 |
| SONY BMG MUSIC ENTERTAINMENT | Billy Joel | Piano Man | Piano Man | N12214 |
| UMG Recordings, Inc. | The Police | Message In A Bottle | Regatta De Blanc | 13-166 |
| Zomba Recording LLC | 311 | Amber | From Chaos | 301-893 |
| Elektra Entertainment Group Inc. | Third Eye Blind | Deep Inside of You | Blue | 278-241 |
| Virgin Records America, Inc. | Gorillaz | Demon Days | Demon Days | 379-135 |

# EXHIBIT A

**IP Address:** 76.185.59.182 2008-06-09 15:30:30 EDT          **CASE ID#** 171814263

**P2P Network:** GnutellaUS          **Total Audio Files:** 462

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Zomba Recording LLC | Ciara | Oh | Goodies | 355-316 |
| UMG Recordings, Inc. | 50 Cent | Get In My Car | The Massacre | 366-051 |
| Elektra Entertainment Group Inc. | Keith Sweat | Nobody | Keith Sweat | 226-496 |
| UMG Recordings, Inc. | Young Jeezy | Bang | Let's Get It: Thug Motivation 101 | 375-159 |
| Zomba Recording LLC | R. Kelly | Ignition | Ignition (single) | 307-632 |
| UMG Recordings, Inc. | Ludacris | Splash Waterfalls | Chicken-N-Beer | 347-129 |
| Atlantic Recording Corporation | Pretty Ricky | Playhouse | Bluestars | 376-229 |

# EXHIBIT A

**IP Address:** 76.188.227.191 2008-06-19 19:45:59 EDT          **CASE ID#** 172253795

**P2P Network:** AresWarezUS          **Total Audio Files:** 965

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Mariah Carey | Through the Rain | Through the Rain (single) | 321-443 |
| SONY BMG MUSIC ENTERTAINMENT | REO Speedwagon | Can't Fight This Feeling | Wheels Are Turnin' | 64-148 |
| BMG Music | Usher | Burn | Confessions | 354-784 |
| Atlantic Recording Corporation | Twista | Slow Jamz | Kamikaze | 360-486 |
| BMG Music | Kenny Chesney | When the Sun Goes Down | When The Sun Goes Down | 341-104 |
| SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Soldier | Destiny Fulfilled | 363-786 |
| Capitol Records, LLC | Dierks Bentley | What Was I Thinkin' | What Was I Thinkin' (single) | 332-712 |
| SONY BMG MUSIC ENTERTAINMENT | Babyface | Every Time I Close My Eyes | The Day | 231-025 |
| Elektra Entertainment Group Inc. | Fabolous | Into You | Street Dreams | 342-573 |

# EXHIBIT A

**IP Address:** 76.189.148.88 2008-07-03 07:56:12 EDT          **CASE ID#** 172821279

**P2P Network:** GnutellaUS          **Total Audio Files:** 455

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Interscope Records | Mya | Case Of The Ex | Fear Of Flying | 279-309 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Always Be My Baby | Daydream | 215-243 |
| BMG Music | Tyrese | Lately | Tyrese | 237-788 |
| Arista Records LLC | Monica | Street Symphony | The Boy is Mine | 263-982 |
| Zomba Recording LLC | Ciara | The Title | Goodies | 355-316 |
| UMG Recordings, Inc. | Mariah Carey | We Belong Together | The Emancipation of Mimi | 370-795 |
| Zomba Recording LLC | J-Kwon | Tipsy | Hood Hop | 354-780 |
| SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Bad Habit | Destiny Fulfilled | 363-786 |
| UMG Recordings, Inc. | Slim Thug | Like A Boss | Like a Boss (single) | 362-159 |

# EXHIBIT A

**IP Address:** 76.84.215.235 2008-05-29 13:13:32 EDT      **CASE ID#** 170764791

**P2P Network:** GnutellaUS        **Total Audio Files:** 420

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Depeche Mode | Personal Jesus | Personal Jesus (single) | 107-471 |
| Elektra Entertainment Group Inc. | Missy Elliott | Get Your Freak On | Miss E…So Addictive | 297-686 |
| Warner Bros. Records Inc. | Seal | Love's Divine | Seal IV | 345-566 |
| SONY BMG MUSIC ENTERTAINMENT | Jennifer Lopez | If You Had My Love | J. To Tha L-O!: The Remixes | 309-337 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Breakdown | Butterfly | 244-014 |
| UMG Recordings, Inc. | Mary J. Blige | Be Without You | The Breakthrough | 384-873 |
| UMG Recordings, Inc. | Hoobastank | The Reason | The Reason | 339-555 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Billie Jean | Thriller | 41-965 |
| BMG Music | Foo Fighters | Learn To Fly | There Is Nothing Left To Lose | 285-034 |
| UMG Recordings, Inc. | Black Eyed Peas | Shut Up | Elephunk | 334-398 |

# EXHIBIT A

**IP Address:** 76.87.57.56 2008-06-09 12:49:38 EDT

**CASE ID#** 171808758

**P2P Network:** AresWarezUS

**Total Audio Files:** 1849

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| BMG Music | Ruben Studdard | Sorry 2004 | Soulful | 346-837 |
| UMG Recordings, Inc. | Blink-182 | I'm Lost Without You | Blink-182 | 345-359 |
| UMG Recordings, Inc. | Aqua | Barbie Girl | Barbie Girl (single) | 240-665 |
| Lava Records LLC | Simple Plan | Welcome To My Life | Still Not Getting Any… | 375-167 |
| Warner Bros. Records Inc. | Green Day | American Idiot | American Idiot | 362-125 |
| BMG Music | Busta Rhymes | I Know What You Want | It Ain't Safe No More | 323-567 |
| SONY BMG MUSIC ENTERTAINMENT | Bone Thugs-N-Harmony | No Surrender | Creepin On Ah Come Up | 223-608 |
| UMG Recordings, Inc. | Nirvana | Come As You Are | Nevermind | 135-335 |

# EXHIBIT A

**IP Address:** 76.88.141.122 2008-06-16 16:07:21 EDT          **CASE ID#** 172124362

**P2P Network:** GnutellaUS          **Total Audio Files:** 136

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Zomba Recording LLC | Three Days Grace | I Hate Everything About You | Three Days Grace | 338-429 |
| Interscope Records | Eminem | Soldier | Eminem Show | 317-924 |
| Interscope Records | Eve | Love Is Blind | Let There Be Eve...Ruff Ryder's First Lady | 265-925 |
| UMG Recordings, Inc. | Musiq | Musiq Soulchild | Aijuswanaseing | 291-528 |
| Capitol Records, LLC | Radiohead | Creep | Pablo Honey | 190-976 |
| UMG Recordings, Inc. | Nelly Furtado | Te Busque | Loose | 387-509 |
| Zomba Recording LLC | Justin Timberlake | Rock Your Body | Justified | 319-834 |
| UMG Recordings, Inc. | Nelly | In My Life | Suit | 358-551 |
| BMG Music | Mario | Just a Friend | Mario | 318-136 |
| UMG Recordings, Inc. | Keke Wyatt | If Only You Knew | Soul Sista | 303-159 |

# EXHIBIT A

**IP Address:** 76.92.88.67 2008-06-21 09:46:46 EDT          **CASE ID#** 172328509

**P2P Network:** GnutellaUS          **Total Audio Files:** 268

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Avant | My First Love | My Thoughts | 281-220 |
| UMG Recordings, Inc. | Musiq | Musiq Soulchild | Aijuswanaseing | 291-528 |
| Atlantic Recording Corporation | Pretty Ricky | Your Body | Bluestars | 376-229 |
| UMG Recordings, Inc. | Keke Wyatt | Nothing In This World | Soul Sista | 303-159 |
| UMG Recordings, Inc. | Dru Hill | Beauty | Enter the Dru | 290-402 |
| SONY BMG MUSIC ENTERTAINMENT | Lyfe Jennings | Must Be Nice | Lyfe 268-192 | 363-168 |
| Elektra Entertainment Group Inc. | Keith Sweat | Make It Last Forever | Make It Last Forever | 86-761 |
| UMG Recordings, Inc. | Dru Hill | Tell Me | Eddie Soundtrack | 242-248 |

# EXHIBIT A

**IP Address:** 97.101.3.116 2008-06-20 00:33:06 EDT         **CASE ID#** 172270193

**P2P Network:** AresWarezUS                                 **Total Audio Files:** 215

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Interscope Records | Enrique Iglesias | Hero | Escape | 303-794 |
| UMG Recordings, Inc. | Rihanna | Unfaithful | A Girl Like Me | 387-137 |
| Warner Bros. Records Inc. | Green Day | American Idiot | American Idiot | 362-125 |
| SONY BMG MUSIC ENTERTAINMENT | Beyonce | Baby Boy | Dangerously in Love | 342-236 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | My Heart Will Go On | Let's Talk About Love | 248-109 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | You Rock My World | Invincible | 304-780 |
| Warner Bros. Records Inc. | Rod Stewart | All For Love | If We Fall In Love Tonight | 229-785 |
| Warner Bros. Records Inc. | Linkin Park | Somewhere I Belong | Meteora | 346-247 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Thriller | Thriller | 41-965 |
| UMG Recordings, Inc. | Aqua | Turn Back Time | Aquarium | 243-903 |
| Arista Records LLC | Avril Lavigne | Complicated | Let Go | 312-786 |
| UMG Recordings, Inc. | Shania Twain | When You Kiss Me | Up! | 326-255 |

## EXHIBIT A

**IP Address:** 98.145.202.2 2008-06-08 19:07:45 EDT

**CASE ID#** 171768544

**P2P Network:** GnutellaUS

**Total Audio Files:** 114

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| BMG Music | Avril Lavigne | My Happy Ending | Under My Skin | 332-312 |
| BMG Music | Brooks & Dunn | Building Bridges | Hillbilly Deluxe | 366-005 |
| Arista Records LLC | Avril Lavigne | Complicated | Let Go | 312-786 |
| Capitol Records, LLC | Keith Urban | Better Life | Be Here | 353-271 |
| UMG Recordings, Inc. | Rihanna | A Girl Like Me | A Girl Like Me | 387-137 |
| LaFace Records LLC | TLC | No Scrubs | Fanmail | 298-454 |
| BMG Music | Kenny Chesney | Who You'd Be Today | The Road and the Radio | 383-449 |
| Warner Bros. Records Inc. | Faith Hill | Like We Never Loved At All | Fireflies | 374-377 |
| BMG Music | Lonestar | Amazed | Lonely Grill | 187-003 |
| Warner Bros. Records Inc. | Barenaked Ladies | Brian Wilson | Gordon | 146-343 |

# EXHIBIT A

**IP Address:** 98.26.23.87 2008-06-20 04:17:56 EDT          **CASE ID#** 172279144

**P2P Network:** AresWarezUS                                **Total Audio Files:** 534

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Slick Rick & Outkast | Street Talkin | Street Talkin (single) | 264-796 |
| Virgin Records America, Inc. | Smashing Pumpkins | Cherub Rock | Siamese Dream | 169-635 |
| Arista Records LLC | Outkast | Rosa Parks | Aquemini | 264-092 |
| UMG Recordings, Inc. | U2 | Stuck In A Moment You Can't Get Out Of | All That You Can't Leave Behind | 294-631 |
| UMG Recordings, Inc. | 3 Doors Down | Landing In London | Seventeen Days | 368-870 |
| Interscope Records | Eminem | Kill You | The Marshall Mathers LP | 287-944 |
| UMG Recordings, Inc. | Scorpions | Rock You Like A Hurricane | Love At First Sting | 54-748 |
| Warner Bros. Records Inc. | Earshot | Wait | Wait (single) | 364-694 |
| Capitol Records, LLC | Keith Urban | Your Everything | Keith Urban | 273-265 |
| Zomba Recording LLC | 311 | Uncalm | From Chaos | 301-893 |

# EXHIBIT A

**IP Address:** 98.27.255.24 2008-06-25 00:17:57 EDT          **CASE ID#** 172479300

**P2P Network:** GnutellaUS          **Total Audio Files:** 752

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, LLC | Trace Adkins | Honky Tonk Badonkadonk | Songs About Me | 361-541 |
| UMG Recordings, Inc. | Gwen Stefani | Rich Girl | Love.Angel.Music.Baby. | 364-759 |
| Warner Bros. Records Inc. | Faith Hill | The Way You Love Me | Breathe | 276-629 |
| Warner Bros. Records Inc. | ZZ Top | Gimme All Your Lovin' | Gimme All Your Lovin' (single) | 51-925 |
| BMG Music | Brooks & Dunn | Hillbilly Deluxe | Hillbilly Deluxe | 366-005 |
| Zomba Recording LLC | Britney Spears | Toxic | In the Zone | 335-267 |
| SONY BMG MUSIC ENTERTAINMENT | Miranda Lambert | Bring Me Down | Kerosene | 367-710 |
| UMG Recordings, Inc. | Hoobastank | The Reason | The Reason | 339-555 |
| Capitol Records, LLC | Marcy Playground | Sex and Candy | Marcy Playground | 240-954 |
| UMG Recordings, Inc. | Reba McEntire | Rumor Has It | Rumor Has It | 121-401 |
| Zomba Recording LLC | Ciara | Oh | Goodies | 355-316 |

# EXHIBIT A

**IP Address:** 98.30.112.204 2008-06-19 12:56:19 EDT          **CASE ID#** 172245105

**P2P Network:** AresWarezUS                                   **Total Audio Files:** 246

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| LaFace Records LLC | TLC | Unpretty | Fanmail | 298-454 |
| BMG Music | Ruben Studdard | Sorry 2004 | Soulful | 346-837 |
| Zomba Recording LLC | Three Days Grace | I Hate Everything About You | Three Days Grace | 338-429 |
| Priority Records LLC | Snoop Dogg | Lay Low | Tha Last Meal | 317-638 |
| Arista Records LLC | Alan Jackson | Gone Country | Who I Am | 202-090 |
| SONY BMG MUSIC ENTERTAINMENT | Miranda Lambert | Kerosene | Kerosene | 367-710 |
| Elektra Entertainment Group Inc. | Missy Elliott | One Minute Man | Miss E...So Addictive | 297-686 |
| Zomba Recording LLC | Nivea | Laundromat | Nivea | 320-319 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | My Heart Will Go On | Let's Talk About Love | 248-109 |
| UMG Recordings, Inc. | Ludacris | Move Bitch | Word of Mouf | 304-605 |
| BMG Music | Kenny Chesney | When the Sun Goes Down | When The Sun Goes Down | 341-104 |

# EXHIBIT A

**IP Address:** 98.30.23.35 2008-06-22 16:26:39 EDT          **CASE ID#** 172377619

**P2P Network:** GnutellaUS          **Total Audio Files:** 552

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
| --- | --- | --- | --- | --- |
| UMG Recordings, Inc. | Tiffany | I Think We're Alone Now | Tiffany | 83-157 |
| UMG Recordings, Inc. | Elton John | Candle in the Wind | Goodbye Yellow Brick Road | N10950 |
| Warner Bros. Records Inc. | Zapp | More Bounce To The Ounce | More Bounce to the Ounce (single) | 20-280 |
| UMG Recordings, Inc. | Rob Zombie | Dragula | Hellbilly Deluxe | 257-901 |
| UMG Recordings, Inc. | 50 Cent | In da Club | In Da Club (single) | 323-562 |
| UMG Recordings, Inc. | Ludacris | Stand Up | Stand Up (single) | 340-556 |
| Interscope Records | Eminem | Just Lose It | Just Lose It (single) | 362-082 |
| Warner Bros. Records Inc. | Rod Stewart | Forever Young | Out Of Order | 92-430 |
| Warner Bros. Records Inc. | Trapt | Headstrong | Trapt | 317-667 |
| Interscope Records | Eminem | The Real Slim Shady | The Real Slim Shady (single) | 293-541 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Lies | Korn | 201-939 |

AO 121 (6/90)

| TO: | |
|---|---|
| Register of Copyrights<br>Copyright Office<br>Library of Congress<br>Washington, D.C. 20559 | **REPORT ON THE<br>FILING OR DETERMINATION OF AN<br>ACTION OR APPEAL<br>REGARDING A COPYRIGHT** |

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☒ ACTION    ~ APPEAL | COURT NAME AND LOCATION<br>United States District Court<br>Southern District of New York |
|---|---|
| DOCKET NO. | DATE FILED | 500 Pearl Street<br>New York, NY 10007-1312 |

| PLAINTIFF | DEFENDANT |
|---|---|
| ARISTA RECORDS LLC; ATLANTIC RECORDING CORPORATION; BMG MUSIC; CAPITOL RECORDS, LLC; ELEKTRA ENTERTAINMENT GROUP INC.; FONOVISA, INC.; INTERSCOPE RECORDS; LAFACE RECORDS LLC; LAVA RECORDS LLC; MAVERICK RECORDING COMPANY; MOTOWN RECORD COMPANY, L.P.; PRIORITY RECORDS LLC; SONY BMG MUSIC ENTERTAINMENT; UMG RECORDINGS, INC.; VIRGIN RECORDS AMERICA, INC.; WARNER BROS. RECORDS INC.; ZOMBA RECORDING LLC;  EMI CHRISTIAN MUSIC GROUP INC.; and FOREFRONT COMMUNICATIONS GROUP, INC. | DOES 1 - 83 |

| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|
| 1 | <u>See</u> Exhibit A, attached. | |
| 2 | | |
| 3 | | |
| 4 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY<br>☐ Amendment    ☐ Answer    ☐ Cross Bill    ☐ Other Pleading | |
|---|---|---|
| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
| 1 | | |
| 2 | | |
| 3 | | |

In the above-entitled case, a final decision was rendered on the date entered below.  A copy of the order or judgment together with the written opinion, if any, of the court is attached:

| COPY ATTACHED<br>☐ Order   ☐ Judgment | WRITTEN OPINION ATTACHED<br>☐ Yes    ☐ No | DATE RENDERED |
|---|---|---|
| CLERK | (BY) DEPUTY CLERK | DATE |
| | | |

*U.S.G.P.O. 1982-374-279

**DISTRIBUTION:**

1) Upon initiation of action,<br>mail copy to Register of Copyrights    2) Upon filing of document adding copyright(s),<br>mail copy to Register of Copyrights    3) Upon termination of action,<br>mail copy to Register of Copyrights

4) In the event of an appeal, forward copy to Appellate Court        5) Case File Copy